Exhibit 2

Martini's tax returns 2021–2024

OMB No. 1545-0123

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
► Go to *www.irs.gov/Form1120S* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021 or tax year beginning **01-01**, 2021, ending **12-31**, 2021

| | | |
|---|---|---|
| **A** S election effective date **09-23-2020** | **Name** JMD COASTAL ENTERTAINMENT MARTINI'S | **D** Employer identification number **85-3048658** |
| **B** Business activity code number (see instructions) **722511** | TYPE OR PRINT — Number, street, and room or suite no. If a P.O. box, see instructions. **PO BOX 8702** | **E** Date incorporated **09-15-2020** |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code **Gulfport**   **MS**   **39506** | **F** Total assets (see instructions) $ **15,750** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. . . . . . . . ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change **(4)** ☒ Amended return **(5)** ☒ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . ► **5**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---:|
| 1 a | Gross receipts or sales . . . . . . . . . . . . . . . | 1a | 525,610 |
| b | Returns and allowances . . . . . . . . . . . . . . . | 1b | 3,530 |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | 1c | 522,080 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | 2 | 160,060 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | 3 | 362,020 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | 4 | |
| 5 | Other income (loss) (see instructions - attach statement) . . . . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . ► | 6 | 362,020 |

**Deductions** (see instructions for limitations)

| | | | |
|---|---|---|---:|
| 7 | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . | 9 | 340,092 |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 32,500 |
| 12 | Taxes and licenses . . . . . . . . . . . . **Wks. Tax/Lic.** | 12 | 24,072 |
| 13 | Interest (see instructions) . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | 14 | |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . | 16 | 6,000 |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) . . . . . . . . . . **Statement #2** | 19 | 190,149 |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . ► | 20 | 592,813 |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6. . . . . . . | 21 | (230,793) |

**Tax and Payments**

| | | | | |
|---|---|---|---|---:|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) . . . . . | 22a | | |
| b | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . | | 22c | |
| 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 . . . . . | 23a | | |
| b | Tax deposited with Form 7004 . . . . . . . . . . . . . | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . | 23c | | |
| d | Add lines 23a through 23c . . . . . . . . . . . . . . . . . | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ► ☐ | | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . | 25 | | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid. . . . . . . | 26 | | |
| 27 | Enter amount from line 26: Credited to 2022 estimated tax ►          Refunded ► | 27 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| **Don L Mangen III** | **05-19-2025** | **General Partner** |
| Signature of officer | Date | Title |

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name **DON MANGEN** | Preparer's signature | Date **05-19-2025** | Check ☒ if self-employed   PTIN **CONFIDENTIAL** |
| Firm's name ► FLASH FINANCIAL SERVICES | | | Firm's EIN ► **CONFIDENTIAL** |
| Firm's address ► 7561 WEST JUDGE PEREZ   Arabi LA 70032 | | | Phone no. **(504)279-5700** |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1120-S** (2021)

Form 1120-S (2021)    JMD COASTAL ENTERTAINMENT                85-3048658                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual | | |
|  |      **c** ☐ Other (specify) ▶ _____ | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity ▶ RESTAURANT      **b** Product or service ▶ FOOD SERVICE | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . | | X |
| **4** | At the end of the tax year, did the corporation: | | |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)**   Total shares of restricted stock . . . . . . . . . . . . . . . . . ▶ _____ | | |
|  | **(ii)**   Total shares of non-restricted stock . . . . . . . . . . . . . . ▶ _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)**   Total shares of stock outstanding at the end of the tax year . . . . . . ▶ _____ | | |
|  | **(ii)**   Total shares of stock outstanding if all instruments were executed . . . ▶ _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . ▶ ☐ | | |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . ▶ $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
|  | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

EEA                                                             Form **1120-S** (2021)

Form 1120S (2021)   JMD COASTAL ENTERTAINMENT                                    85-3048658         Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | x |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . ▶ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . . | | | x |
| 14 a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | | x | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | | x | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . | | | x |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . ▶ $ | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | ( 230,793 ) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . . . . . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . . . | 5a | |
| | | **b** Qualified dividends . . . . . . . . . | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . . . Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type ▶ | 12c | |
| | d | Other deductions (see instructions) . . . . . . . Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . Type ▶ | 13d | |
| | e | Other rental credits (see instructions) . . . . . . Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) . . . . . . . . Type ▶ | 13g | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . | 16d | 20,000 |
| | e | Repayment of loans from shareholders . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . | 16f | |

EEA                                                                                         Form **1120-S** (2021)

Form 1120-S (2021) JMD COASTAL ENTERTAINMENT                                      85-3048658                    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **17a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . | **17c** | |
| **d** | Other items and amounts (attach statement)          Statement #18 | | |

*(Left margin: Other Information)*

| Schedule L | | | | | | |
|---|---|---|---|---|---|---|
| **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . | | | **18** | | (230,793) |

*(Left margin: Recon-ciliation)*

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| **1** | Cash . . . . . . . . . . . . . . . . | | | | |
| **2a** | Trade notes and accounts receivable . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . . | ( | ) | ( | ) |
| **3** | Inventories . . . . . . . . . . . . | | 0 | | 15,750 |
| **4** | U.S. government obligations . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . . . | | | | |
| **6** | Other current assets (attach statement) . . . . . . | | | | |
| **7** | Loans to shareholders . . . . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . . | | | | |
| **b** | Less accumulated depreciation . . . . . . . . . . | ( | ) | ( | ) |
| **11a** | Depletable assets . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . | ( | ) | ( | ) |
| **12** | Land (net of any amortization) . . . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . . . | ( | ) | ( | ) |
| **14** | Other assets (attach statement) . . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . . | | 0 | | 15,750 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| **18** | Other current liabilities (attach statement) . . . . . | | | | |
| **19** | Loans from shareholders . . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| **21** | Other liabilities (attach statement) . . . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . | | 0 | | 15,750 |
| **25** | Adjustments to shareholders' equity (attach statement) . . . | | | | |
| **26** | Less cost of treasury stock . . . . . . . . . . | | ( | ) | ( | ) |
| **27** | Total liabilities and shareholders' equity . . . . . . | | 0 | | 15,750 |

Form 1120-S (2021)  JMD COASTAL ENTERTAINMENT                                    85-3048658            Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books . . . . . . . . | **(230,793)** | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ | | | | |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . | **(230,793)** | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **(230,793)** |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . | **(157,894)** | | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . | ( **230,793** ) | | | |
| 5 | Other reductions . . . . . . . . . . . . | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . | **(388,687)** | | | |
| 7 | Distributions . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . | **(388,687)** | | | |

EEA                                                                      Form **1120-S** (2021)

| Form **1125-A** | **Cost of Goods Sold** | |
|---|---|---|
| (Rev. November 2018) | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | ▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| | | |  |
|---|---|---|---:|
| **1** | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 155,489 |
| **3** | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 20,321 |
| **4** | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 175,810 |
| **7** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 15,750 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 160,060 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* [x] Cost

    *(ii)* [ ] Lower of cost or market

    *(iii)* [ ] Other (Specify method used and attach explanation.) ▶ _____

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . [ ] Yes [x] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [x] No

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning **01-01** 2021   ending **12-31-2021**

**Shareholder's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| ☐ Final K-1 | ☒ Amended K-1 | OMB No. 1545-0123 |

**Part III** — **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702
Gulfport         MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .    100
End of tax year . . . . . . . . . . .    100

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
STEVEN M STAFFORD

2200 DAUPHIN STREET
Mobile               AL   36606

**G** Current year allocation percentage . . . . .   40.05479 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .    60
End of tax year . . . . . . . . . . .    40

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $
End of tax year . . . . . . . . . . .  $

For IRS Use Only

| 1 | Ordinary business income (loss) | (92,443) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |

| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . ▶ ☐ |
| 15 | Alternative minimum tax (AMT) items |
| 16 | Items affecting shareholder basis |
| D | 8,000 |
| 17 | Other information |
| AC | 209,118 |

| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

## Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

STEVEN M STAFFORD

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 10-31-2021 | 10,000 | 40.00 | 040.00000 | 4,000 |
| 11-30-2021 | 10,000 | 40.00 | 040.00000 | 4,000 |
| **Total** | | | | **8,000** |

1120SK_1.LD2

# Changes in Ownership

(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

STEVEN M STAFFORD

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Change | Shares Held Prior to Change | Change in Shares on Date | Total Number of Shares Held | Number of Days Held Prior to Change | Total number of days in the tax year | Ownership % for period |
|---|---|---|---|---|---|---|
| 01-01-2021 | | 060.00000 | 100.00000 | | 365 | |
| 01-01-2021 | 060.00000 | -020.00000 | 100.00000 | 1 | 365 | 000.16438 |
| 12-31-2021 | 040.00000 | | 100.00000 | 364 | 365 | 039.89041 |

**Total ownership percentage for the tax year:**                    039.89041 → 040.05479

Ownership % for period =  $\dfrac{\text{Change in Shares on Date}}{\text{Total Shares Held}}$  X  $\dfrac{\text{No. of Days Held Prior to Change}}{\text{Total No. of Days in the Tax Year}}$

K1_OWN.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2021**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| **JMD COASTAL ENTERTAINMENT** | **85-3048658** |
| Name(s) as shown on K1 | Tax ID Number |
| **STEVEN M STAFFORD** | **CONFIDENTIAL** |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (92,443) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 8,139 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN: CONFIDENTIAL | Tax year ending: 12-31-2021 | Ownership %: 40.054795 |
|---|---|---|---|
| Shareholder Name: | STEVEN M STAFFORD | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 300,000 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 300,000 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 8,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 292,000 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 7 | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 292,000 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 92,443 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 92,443 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 92,443 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 199,557 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 199,557 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 199,557 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 92,443 | |
| 21 | Less: Applied this year | 92,443 | |
| 22 | End of year (Not less than zero) | 0 | |

**Allocation of Losses and Deductions**

Keep for your records.

**2021**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2021 | Ownership %: 40.054795 |
|---|---|---|---|
| Shareholder Name: STEVEN M STAFFORD | | | |
| Corporation Name: JMD COASTAL ENTERTAINMENT | | EIN 85-3048658 | |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 92,443 | 92,443 | 100.000000 | 92,443 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 92,443 | 92,443 | | 92,443 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| Totals | | | 92,443 | 92,443 | | 92,443 | |

WK_SBAS~.LD2

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning  01-01 2021    ending  12-31-2021

**Shareholder's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (34,651) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . ► ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 3,000 |
| 10 | Other income (loss) | | |

**Part I    Information About the Corporation**

**A**  Corporation's employer identification number
85-3048658

**B**  Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                    MS   39506

**C**  IRS Center where corporation filed return
E-FILE

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . .          100
End of tax year . . . . . . . . . .          100

**Part II    Information About the Shareholder**

**E**  Shareholder's identifying number
CONFIDENTIAL

**F**  Shareholder's name, address, city, state, and ZIP code
DON MANGEN

PO BOX 8702
Gulfport                    MS   39506

**G**  Current year allocation percentage . . . . .     15.01370 %

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . .          20
End of tax year . . . . . . . . . .          15

**I**  Loans from shareholder
Beginning of tax year . . . . . . . .  $ _____
End of tax year . . . . . . . . . .  $ _____

| | |
|---|---|
| 11 | Section 179 deduction |
| 12 | Other deductions |

| 17 | Other information |
|---|---|
| AC | 78,384 |
| V* | STMT |

For IRS Use Only

| 18 | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| 19 | ☐ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

DON MANGEN

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 10-31-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-30-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| **Total** | | | | **3,000** |

1120SK_1.LD2

# Changes in Ownership

(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

DON MANGEN

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Change | Shares Held Prior to Change | Change in Shares on Date | Total Number of Shares Held | Number of Days Held Prior to Change | Total number of days in the tax year | Ownership % for period |
|---|---|---|---|---|---|---|
| 01-01-2021 | | 020.00000 | 100.00000 | | 365 | |
| 01-01-2021 | 020.00000 | -005.00000 | 100.00000 | 1 | 365 | 000.05479 |
| 12-31-2021 | 015.00000 | | 100.00000 | 364 | 365 | 014.95890 |

Total ownership percentage for the tax year: 015.01370

Ownership % for period = $\dfrac{\text{Change in Shares on Date}}{\text{Total Shares Held}}$ X $\dfrac{\text{No. of Days Held Prior to Change}}{\text{Total No. of Days in the Tax Year}}$

K1_OWN.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2021**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| DON MANGEN | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (34,651) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 3,051 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: CONFIDENTIAL | Tax year ending: 12-31-2021 | Ownership %: 15.013699 |
|---|---|---|---|---|
| Shareholder Name: | DON MANGEN | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

### Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 112,500 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 112,500 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 3,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 109,500 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 109,500 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 34,651 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 34,651 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 34,651 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 74,849 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 74,849 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 74,849 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 34,651 | |
| 21 | Less: Applied this year | 34,651 | |
| 22 | End of year (Not less than zero) | 0 | |

**Allocation of Losses and Deductions**

2021

Keep for your records.

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2021 | Ownership %: 15.013699 |
|---|---|---|---|
| Shareholder Name: DON MANGEN | | | |
| Corporation Name: JMD COASTAL ENTERTAINMENT | | | EIN 85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 34,651 | 34,651 | 100.000000 | 34,651 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 34,651 | 34,651 | | 34,651 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | 34,651 | 34,651 | | 34,651 | |

WK_SBAS~.LD2

671121

| Schedule K-1 (Form 1120-S) | 2021 |
|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2021, or tax year |

□ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

beginning **01-01** 2021    ending **12-31-2021**

**Shareholder's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

## Part I   Information About the Corporation

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport          MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .          100
End of tax year . . . . . . . . . . .          100

## Part II   Information About the Shareholder

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
BLAKE WHITSON

6274 KIMBROUGH BLVD
Biloxi          MS   39532

**G** Current year allocation percentage . . . . .   15.01370 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .          20
End of tax year . . . . . . . . . . .          15

**I** Loans from shareholder
Beginning of tax year . . . . . . . . .   $ _____
End of tax year . . . . . . . . . . .   $ _____

For IRS Use Only

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | (34,651) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . ► □ | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| D | | 3,000 |
| 17 | Other information | |
| AC | | 78,384 |
| V* | STMT | |

| 18 | □ | More than one activity for at-risk purposes* |
| 19 | □ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    Schedule K-1 (Form 1120-S) 2021
EEA

## Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

BLAKE WHITSON

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 10-31-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-30-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| **Total** | | | | **3,000** |

1120SK_1.LD2

| | | Changes in Ownership | | | **2021** | |
|---|---|---|---|---|---|---|

**Changes in Ownership**
(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

BLAKE WHITSON

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Change | Shares Held Prior to Change | Change in Shares on Date | Total Number of Shares Held | Number of Days Held Prior to Change | Total number of days in the tax year | Ownership % for period |
|---|---|---|---|---|---|---|
| 01-01-2021 | | 020.00000 | 100.00000 | | 365 | |
| 01-01-2021 | 020.00000 | -005.00000 | 100.00000 | 1 | 365 | 000.05479 |
| 12-31-2021 | 015.00000 | | 100.00000 | 364 | 365 | 014.95890 |

Total ownership percentage for the tax year: 015.01370

Ownership % for period = (Change in Shares on Date / Total Shares Held) X (No. of Days Held Prior to Change / Total No. of Days in the Tax Year)

K1_OWN.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2021**

Name(s) as shown on return

JMD COASTAL ENTERTAINMENT

Tax ID Number

85-3048658

Name(s) as shown on K1

BLAKE WHITSON

Tax ID Number

CONFIDENTIAL

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (34,651) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 3,051 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | **CONFIDENTIAL** | Tax year ending: 12-31-2021 | Ownership %: 15.013699 |
|---|---|---|---|---|---|
| Shareholder Name: | BLAKE WHITSON | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | EIN | 85-3048658 |

### Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 13,421 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 67,500 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 80,921 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 3,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 77,921 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 77,921 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 34,651 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 34,651 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 34,651 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 43,270 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 43,270 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 43,270 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 34,651 | |
| 21 | Less: Applied this year | 34,651 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2021 | Ownership %: 15.013699 |
|---|---|---|---|

| Shareholder Name: BLAKE WHITSON | | | |

| Corporation Name: JMD COASTAL ENTERTAINMENT | | | EIN 85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 34,651 | 34,651 | 100.000000 | 34,651 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 34,651 | 34,651 | | 34,651 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | 34,651 | 34,651 | | 34,651 | |

WK_SBAS~.LD2

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning  01-01 2021   ending  12-31-2021

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport             MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .   100
End of tax year . . . . . . . . . . .   100

**Part II   Information About the Shareholder**

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
JASON WHITE

107 ROYAL CRESCENT DR
Belle Chasse         LA   70037

**G** Current year allocation percentage . . . . .   14.95890 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .
End of tax year . . . . . . . . . . .   15

**I** Loans from shareholder
Beginning of tax year . . . . . . . . .   $ _____
End of tax year . . . . . . . . . . .   $ _____

For IRS Use Only

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  (34,524) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . ► ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 3,000 |
| 10 | Other income (loss) | | |
| 11 | Section 179 deduction | 17 | Other information |
| | | AC | 78,097 |
| 12 | Other deductions | | |
| | | V* | STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

## Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

JASON WHITE

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 10-31-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-30-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| **Total** | | | | **3,000** |

1120SK_1.LD2

| | **Changes in Ownership** | **2021** |
|---|---|---|
| | (This page is not filed with the return. It is for your records only.) | |

Shareholder's name

JASON WHITE

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Change | Shares Held Prior to Change | Change in Shares on Date | Total Number of Shares Held | Number of Days Held Prior to Change | Total number of days in the tax year | Ownership % for period |
|---|---|---|---|---|---|---|
| 01-01-2021 | | 000.00000 | 100.00000 | | 365 | |
| 01-01-2021 | 000.00000 | 015.00000 | 100.00000 | 1 | 365 | 000.00000 |
| 12-31-2021 | 015.00000 | | 100.00000 | 364 | 365 | 014.95890 |

Total ownership percentage for the tax year:   014.95890

Ownership % for period =   Change in Shares on Date / Total Shares Held   X   No. of Days Held Prior to Change / Total No. of Days in the Tax Year

K1_OWN.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2021**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| **JMD COASTAL ENTERTAINMENT** | **85-3048658** |
| Name(s) as shown on K1 | Tax ID Number |
| **JASON WHITE** | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (34,524) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 3,040 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS-.LD

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | CONFIDENTIAL | | Tax year ending: 12-31-2021 | Ownership %: 14.958904 |
|---|---|---|---|---|---|---|
| Shareholder Name: | JASON WHITE | | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | | EIN | 85-3048658 |

**Stock basis**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | | |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 112,500 | |
| 3 | Increases for income and gain items: | | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| h | Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| j | Increase for Excess Depletion Adjustment | | 3j | | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| l | Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 112,500 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 3,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 109,500 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 109,500 |
| 9 | Decreases for Loss and Deduction items | | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 34,524 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 34,524 | |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | 34,524 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | 74,976 |

**Debt Basis**

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | | |
| 13 | New loans to corporation during year | 13 | | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | | |
| 15 | Less: Loans repaid by corporation during the year | 15 | | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | 74,976 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 74,976 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 34,524 | |
| 21 | Less: Applied this year | 34,524 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2021**

| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended:<br>12-31-2021 | Ownership %:<br>14.958904 |
|---|---|---|---|

| Shareholder Name:<br>JASON WHITE | |
|---|---|

| Corporation Name:<br>JMD COASTAL ENTERTAINMENT | EIN<br>85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a)<br>Beginning of Year Losses and Deductions | (b)<br>Current Year Losses and Deductions | (c)<br>Total Losses and Deductions | (d)<br>% | (e)<br>Allocable Losses and Deductions in Current Year | (f)<br>Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 34,524 | 34,524 | 100.000000 | 34,524 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 34,524 | 34,524 | | 34,524 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| **Totals** | | | 34,524 | 34,524 | | 34,524 | |

WK_SBAS~.LD2

671121

| Schedule K-1 (Form 1120-S) | 2021 | | Final K-1 ☐    Amended K-1 ☒    OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning **01-01** 2021    ending **12-31-2021**

**Shareholder's Share of Income, Deductions, Credits, etc.**

► **See separate instructions.**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| | | |
|---|---|---|
| **1** Ordinary business income (loss) **(34,524)** | **13** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Schedule K-3 is attached if checked . . . . . . ► ☐ | |
| **6** Royalties | **15** Alternative minimum tax (AMT) items | |
| **7** Net short-term capital gain (loss) | | |
| **8a** Net long-term capital gain (loss) | | |
| **8b** Collectibles (28%) gain (loss) | | |
| **8c** Unrecaptured section 1250 gain | | |
| **9** Net section 1231 gain (loss) | **16** Items affecting shareholder basis | |
| | **D** **3,000** | |
| **10** Other income (loss) | | |
| | **17** Other information | |
| | **AC** **78,097** | |
| **11** Section 179 deduction | | |
| **12** Other deductions | | |
| | **V*** **STMT** | |

**Part I    Information About the Corporation**

**A**  Corporation's employer identification number
**85-3048658**

**B**  Corporation's name, address, city, state, and ZIP code
**JMD COASTAL ENTERTAINMENT**
**MARTINI'S**
**PO BOX 8702**
**Gulfport                    MS  39506**

**C**  IRS Center where corporation filed return
**E-FILE**

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . .  **100**
End of tax year . . . . . . . . . .  **100**

**Part II    Information About the Shareholder**

**E**  Shareholder's identifying number
**CONFIDENTIAL**

**F**  Shareholder's name, address, city, state, and ZIP code
**OSCAR BREWER JR**

**13234 CARIAGE CIRCLE**
**Gulfport                    MS  39503**

**G**  Current year allocation percentage . . . . .  **14.95890 %**

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . .
End of tax year . . . . . . . . . .  **15**

**I**  Loans from shareholder
Beginning of tax year . . . . . . . .  $ _____
End of tax year . . . . . . . . . .  $ _____

For IRS Use Only

| **18** | ☐ | More than one activity for at-risk purposes* |
| **19** | ☐ | More than one activity for passive activity purposes* |

* See attached statement for additional information.

## Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 10-31-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-30-2021 | 10,000 | 15.00 | 015.00000 | 1,500 |
| **Total** | | | | **3,000** |

1120SK_1.LD2

## Changes in Ownership

(This page is not filed with the return. It is for your records only.)

**2021**

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Change | Shares Held Prior to Change | Change in Shares on Date | Total Number of Shares Held | Number of Days Held Prior to Change | Total number of days in the tax year | Ownership % for period |
|---|---|---|---|---|---|---|
| 01-01-2021 | | 000.00000 | 100.00000 | | 365 | |
| 01-01-2021 | 000.00000 | 015.00000 | 100.00000 | 1 | 365 | 000.00000 |
| 12-31-2021 | 015.00000 | | 100.00000 | 364 | 365 | 014.95890 |

**Total ownership percentage for the tax year:** 014.95890

Ownership % for period =  | Change in Shares on Date / Total Shares Held | X | No. of Days Held Prior to Change / Total No. of Days in the Tax Year

K1_OWN.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2021**

Name(s) as shown on return
JMD COASTAL ENTERTAINMENT

Tax ID Number
85-3048658

Name(s) as shown on K1
OSCAR BREWER JR

Tax ID Number

CONFIDENTIAL

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|----------|----------------------------------|-------------------------------|-----|------------|------|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|-------------|-------|---------|---------|---------|---------|---------|
| Ordinary Business Income (Loss) | (34,524) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 3,040 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

# Shareholder's Basis Worksheet Prepared from the S Corporation Records

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN: | CONFIDENTIAL | Tax year ending: 12-31-2021 | Ownership %: 14.958904 |
|---|---|---|---|---|
| Shareholder Name: | OSCAR BREWER JR | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

### Stock basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | 112,500 |
| 3 | Increases for income and gain items: | | | | |
| | a Ordinary Income | (Sch K-1, Line 1) | a | | |
| | b Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| | c Other Rental Income | (Sch K-1, Line 3c) | c | | |
| | d Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | | |
| | e Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | |
| | f Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| | g Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| | h Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | | |
| | i Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| | j Increase for Excess Depletion Adjustment | | 3j | | |
| | k Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| | l Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 112,500 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 3,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 109,500 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 109,500 |
| 9 | Decreases for Loss and Deduction items | | | | |
| | a Ordinary Loss | (Page 2, Col e, Line 9a) | a | 34,524 | |
| | b Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| | c Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| | d Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| | e Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| | f Section 1231 Loss | (Page 2, Col e, Line 9f) | f | | |
| | g Other Loss | (Page 2, Col e, Line 9g) | g | | |
| | h Charitable Contributions | (Page 2, Col e, Line 9h) | h | | |
| | i Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| | j Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| | k Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| | l Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| | m Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| | n Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 34,524 | |
| | o Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| | p Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | 34,524 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | 74,976 |

### Debt Basis

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | 74,976 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 74,976 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 34,524 | |
| 21 | Less: Applied this year | 34,524 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2021**

| Shareholder Number: | | TIN: CONFIDENTIAL | Year Ended: 12-31-2021 | Ownership %: 14.958904 |
|---|---|---|---|---|
| Shareholder Name: OSCAR BREWER JR | | | | |
| Corporation Name: JMD COASTAL ENTERTAINMENT | | | | EIN 85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|---|
| 9a | Ordinary losses from trade or business | (Sch K, Line 1) | | 34,524 | 34,524 | 100.000000 | 34,524 | |
| b | Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c | Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d | Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d | Net long-term capital losses | | | | | | | |
| e | Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f | Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g | Other losses | (Sch K, Line 10e) | | | | | | |
| h | Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i | Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j | Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k | Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l | Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m | Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n | Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o | Other decreases | | | | | | | |
| p | Loss from 179 asset | | | | | | | |
| | Total deductible losses and deductions | | | 34,524 | 34,524 | | 34,524 | |
| 7a | Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b | Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| | Total nondeductible losses and deductions | | | | | | | |
| | **Totals** | | | 34,524 | 34,524 | | 34,524 | |

WK_SBAS~.LD2

Form **2553**

(Rev. December 2017)

Department of the Treasury
Internal Revenue Service

# Election by a Small Business Corporation

**(Under section 1362 of the Internal Revenue Code)**

**(Including a late election filed pursuant to Rev. Proc. 2013-30)**

► **You can fax this form to the IRS. See separate instructions.**

► **Go to** *www.irs.gov/Form2553* **for instructions and the latest information.**

OMB No. 1545-0123

**Note:** This election to be an S corporation can be accepted only if all the tests are met under *Who May Elect* in the instructions, all shareholders have signed the consent statement, an officer has signed below, and the exact name and address of the corporation (entity) and other required form information have been provided.

| Part I | Election Information |
| --- | --- |

**Type or Print**

Name (see instructions)

**JMD COASTAL ENTERTAINMENT**

Number, street, and room or suite no. If a P.O. box, see instructions.

**PO BOX 8702**

City or town, state or province, country, and ZIP or foreign postal code

**Gulfport MS 39506**

**A** Employer identification number

**85-3048658**

**B** Date incorporated

**09-15-2020**

**C** State of incorporation

**MS**

**D** Check the applicable box(es) if the corporation (entity), after applying for the EIN shown in **A** above, changed its ☐ name or ☐ address

**E** Election is to be effective for tax year beginning (month, day, year) (see instructions) . . . . . . . . . . . . . . ► **01-01-2021**

**Caution:** A corporation (entity) making the election for its first tax year in existence will usually enter the beginning date of a short tax year that begins on a date other than January 1.

**F** Selected tax year:

(1) ☒ Calendar year

(2) ☐ Fiscal year ending (month and day) ►

(3) ☐ 52-53-week year ending with reference to the month of December

(4) ☐ 52-53-week year ending with reference to the month of ►

If box (2) or (4) is checked, complete Part II.

**G** If more than 100 shareholders are listed for item J (see page 2), check this box if treating members of a family as one shareholder results in no more than 100 shareholders (see test 2 under *Who May Elect* in the instructions) ► ☐

**H** Name and title of officer or legal representative who the IRS may call for more information

**DON MANGEN,**

Telephone number of officer or legal representative

**(228) 596-5498**

**I** If this S corporation election is being filed late, I declare I had reasonable cause for not filing Form 2553 timely. If this late election is being made by an entity eligible to elect to be treated as a corporation, I declare I also had reasonable cause for not filing an entity classification election timely and the representations listed in Part IV are true. See below for my explanation of the reasons the election or elections were not made on time and a description of my diligent actions to correct the mistake upon its discovery. See instructions.

**FORM FILED ONCE BUT SAID NEVER RECEIVED**

**Sign Here**

Under penalties of perjury, I declare that I have examined this election, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete.

► 

| Signature of officer | Title | Date |
| --- | --- | --- |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **2553** (Rev. 12-2017)

EEA

Form 2553 (Rev. 12-2017)                                                                                                       Page **3**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| **Part II** | **Selection of Fiscal Tax Year** (see instructions) |
|---|---|

**Note:** All corporations using this part must complete item O and item P, Q, or R.

**O**   Check the applicable box to indicate whether the corporation is:

    **1.** [x] A new corporation **adopting** the tax year entered in item F, Part I.

    **2.** [ ] An existing corporation **retaining** the tax year entered in item F, Part I.

    **3.** [ ] An existing corporation **changing** to the tax year entered in item F, Part I.

**P**   Complete item P if the corporation is using the automatic approval provisions of Rev. Proc. 2006-46, 2006-45 I.R.B. 859, to request (1) a natural business year (as defined in section 5.07 of Rev. Proc. 2006-46) or (2) a year that satisfies the ownership tax year test (as defined in section 5.08 of Rev. Proc. 2006-46). Check the applicable box below to indicate the representation statement the corporation is making.

    **1.** Natural Business Year ▶ [x] I represent that the corporation is adopting, retaining, or changing to a tax year that qualifies as its natural business year (as defined in section 5.07 of Rev. Proc. 2006-46) and has attached a statement showing separately for each month the gross receipts for the most recent 47 months. See instructions. I also represent that the corporation is not precluded by section 4.02 of Rev. Proc. 2006-46 from obtaining automatic approval of such adoption, retention, or change in tax year.

    **2.** Ownership Tax Year ▶ [ ] I represent that shareholders (as described in section 5.08 of Rev. Proc. 2006-46) holding more than half of the shares of the stock (as of the first day of the tax year to which the request relates) of the corporation have the same tax year or are concurrently changing to the tax year that the corporation adopts, retains, or changes to per item F, Part I, and that such tax year satisfies the requirement of section 4.01(3) of Rev. Proc. 2006-46. I also represent that the corporation is not precluded by section 4.02 of Rev. Proc. 2006-46 from obtaining automatic approval of such adoption, retention, or change in tax year.

**Note:** If you do not use item P and the corporation wants a fiscal tax year, complete either item Q or R below. Item Q is used to request a fiscal tax year based on a business purpose and to make a back-up section 444 election. Item R is used to make a regular section 444 election.

**Q**   Business Purpose - To request a fiscal tax year based on a business purpose, check box Q1. See instructions for details including payment of a user fee. You may also check box Q2 and/or box Q3.

    **1.** Check here ▶ [ ] if the fiscal year entered in item F, Part I, is requested under the prior approval provisions of Rev. Proc. 2002-39, 2002-22 I.R.B. 1046. Attach to Form 2553 a statement describing the relevant facts and circumstances and, if applicable, the gross receipts from sales and services necessary to establish a business purpose. See the instructions for details regarding the gross receipts from sales and services. If the IRS proposes to disapprove the requested fiscal year, do you want a conference with the IRS National Office?

    [ ] Yes    [ ] No

    **2.** Check here ▶ [ ] to show that the corporation intends to make a back-up section 444 election in the event the corporation's business purpose request is not approved by the IRS. See instructions for more information.

    **3.** Check here ▶ [ ] to show that the corporation agrees to adopt or change to a tax year ending December 31 if necessary for the IRS to accept this election for S corporation status in the event (1) the corporation's business purpose request is not approved and the corporation makes a back-up section 444 election, but is ultimately not qualified to make a section 444 election, or (2) the corporation's business purpose request is not approved and the corporation did not make a back-up section 444 election.

**R**   Section 444 Election - To make a section 444 election, check box R1. You may also check box R2.

    **1.** Check here ▶ [ ] to show that the corporation will make, if qualified, a section 444 election to have the fiscal tax year shown in item F, Part I. To make the election, you must complete **Form 8716,** Election To Have a Tax Year Other Than a Required Tax Year, and either attach it to Form 2553 or file it separately.

    **2.** Check here ▶ [ ] to show that the corporation agrees to adopt or change to a tax year ending December 31 if necessary for the IRS to accept this election for S corporation status in the event the corporation is ultimately not qualified to make a section 444 election.

EEA                                                                                                         Form **2553** (Rev. 12-2017)

Form 2553 (Rev. 12-2017)                                                                                                              Page **4**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| **Part III** | Qualified Subchapter S Trust (QSST) Election Under Section 1361(d)(2)* **Note:** If you are making more than one QSST election, use additional copies of page 4. |
|---|---|

| Income beneficiary's name and address | Social security number |
|---|---|
| | |
| Trust's name and address | Employer identification number |
| | |

Date on which stock of the corporation was transferred to the trust (month, day, year) . . . . . . . . . . . . . . .  ▶

In order for the trust named above to be a QSST and thus a qualifying shareholder of the S corporation for which this Form 2553 is filed, I hereby make the election under section 1361(d)(2). Under penalties of perjury, I certify that the trust meets the definitional requirements of section 1361(d)(3) and that all other information provided in Part III is true, correct, and complete.

_____        _____
Signature of income beneficiary or signature and title of legal representative or other qualified person making the election        Date

* Use Part III to make the QSST election only if stock of the corporation has been transferred to the trust on or before the date on which the corporation makes its election to be an S corporation. The QSST election must be made and filed separately if stock of the corporation is transferred to the trust **after** the date on which the corporation makes the S election.

| **Part IV** | Late Corporate Classification Election Representations (see instructions) |
|---|---|

If a late entity classification election was intended to be effective on the same date that the S corporation election was intended to be effective, relief for a late S corporation election must also include the following representations.

**1**  The requesting entity is an eligible entity as defined in Regulations section 301.7701-3(a);

**2**  The requesting entity intended to be classified as a corporation as of the effective date of the S corporation status;

**3**  The requesting entity fails to qualify as a corporation solely because Form 8832, Entity Classification Election, was not timely filed under Regulations section 301.7701-3(c)(1)(i), or Form 8832 was not deemed to have been filed under Regulations section 301.7701-3(c)(1)(v)(C);

**4**  The requesting entity fails to qualify as an S corporation on the effective date of the S corporation status solely because the S corporation election was not timely filed pursuant to section 1362(b); **and**

**5a**  The requesting entity timely filed all required federal tax returns and information returns consistent with its requested classification as an S corporation for all of the years the entity intended to be an S corporation and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years, **or**

**b**  The requesting entity has not filed a federal tax or information return for the first year in which the election was intended to be effective because the due date has not passed for that year's federal tax or information return.

EEA                                                                                                              Form **2553** (Rev. 12-2017)

Form 2553 (Rev. 12-2017) | Page **2**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| Part I | Election Information *(continued)* **Note:** If you need more rows, use additional copies of page 2. |
|---|---|

| **J**<br>Name and address of each shareholder or former shareholder required to consent to the election. (see instructions) | **K**<br>**Shareholder's Consent Statement**<br>Under penalties of perjury, I declare that I consent to the election of the above-named corporation (entity) to be an S corporation under section 1362(a) and that I have examined this consent statement, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I understand my consent is binding and may not be withdrawn after the corporation (entity) has made a valid election. If seeking relief for a late filed election, I also declare under penalties of perjury that I have reported my income on all affected returns consistent with the S corporation election for the year for which the election should have been filed (see beginning date entered on line E) and for all subsequent years. | | **L**<br>Stock owned or percentage of ownership (see instructions) | | **M**<br>Social security number or employer identification number (see instructions) | **N**<br>Shareholder's tax year ends (month and day) |
|---|---|---|---|---|---|---|
| | Signature | Date | Number of shares or percentage of ownership | Date(s) acquired | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Form **2553** (Rev. 12-2017)

| Form **1120-S** | | U.S. Income Tax Return for an S Corporation | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information.** | | | **2022** |

For calendar year 2022 or tax year beginning **01-01** , 2022, ending **12-31** , 2022

| **A** S election effective date<br>**09-23-2020** | | Name<br>JMD COASTAL ENTERTAINMENT<br>MARTINI'S | | **D** Employer identification number<br>85-3048658 |
|---|---|---|---|---|
| **B** Business activity code<br>number (see instructions)<br>**722511** | TYPE<br>OR<br>PRINT | Number, street, and room or suite no. If a P.O. box, see instructions.<br>PO BOX 8702 | | **E** Date incorporated<br>09-15-2020 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>Gulfport                    MS   39506 | | **F** Total assets (see instructions)<br>$              8,725 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. . . . . . . ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change **(4)** ☒ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ▶ **5**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---:|---:|
| **Income** | **1 a** | Gross receipts or sales . . . . . . . . . . . . . . . | **1a** | 923,586 | |
| | **b** | Returns and allowances . . . . . . . . . . . . . . | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . | | **1c** | 923,586 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . | | **2** | 465,145 |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . | | **3** | 458,441 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . | | **4** | |
| | **5** | Other income (loss) (see instructions - attach statement) . . . . . . . . . . . . | | **5** | |
| | **6** | **Total income (loss)**. Add lines 3 through 5 . . . . . . . . . . . . . . . . ▶ | | **6** | 458,441 |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . | | **7** | |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | | **8** | |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 25,635 |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 64,613 |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . **Wks. Tax/Lic.** . . | | **12** | 60,541 |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | **14** | |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**). . . . . . . . . . . . . . | | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 22,187 |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** | Other deductions (attach statement) . . . . . . . . . . . . **Statement #2** . | | **19** | 289,963 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . . . . ▶ | | **20** | 462,939 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6. . . . . . . . . . | | **21** | (4,498) |
| **Tax and Payments** | **22 a** | Excess net passive income or LIFO recapture tax (see instructions) . . . . . . | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . . | | **22c** | |
| | **23 a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 . . . . . | **23a** | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . | **23b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | **23c** | | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . | | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ☐ | | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . . | | **25** | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid. . . . . . . . | | **26** | |
| | **27** | Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

| Signature of officer | Date | Title |
|---|---|---|
| Don L Mangen III | 05-19-2025 | General Partner |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>DON MANGEN | Preparer's signature<br>DON MANGEN | Date<br>05-19-2025 | Check ☒ if<br>self-employed | PTIN<br>**CONFIDENTIAL** |
|---|---|---|---|---|---|
| | Firm's name ▶ FLASH FINANCIAL SERVICES | | | Firm's EIN ▶ | **CONFIDENTIAL** |
| | Firm's address ▶ 7561 WEST JUDGE PEREZ<br>Arabi LA 70032 | | | Phone no. | (504)279-5700 |

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **1120-S** (2022)

Form 1120-S (2022)   JMD COASTAL ENTERTAINMENT                    85-3048658                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash   **b** ☐ Accrual | | |
| | **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity  RESTAURANT   **b** Product or service  FOOD SERVICE | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . | | |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . _____ | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . _____ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . | | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

EEA                                                                                 Form **1120-S** (2022)

Form 1120S (2022)  **JMD COASTAL ENTERTAINMENT**  85-3048658  Page **3**

## Schedule B   Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . | | |
| 14 a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . $ _____ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | (4,498) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . . . . . . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . | 5a | |
| | | **b** Qualified dividends . . . . . . . . . | 5b | |
| | 6 | Royalties . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . . . Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions) . . . . . . . Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . Type: | 13d | |
| | e | Other rental credits (see instructions) . . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . Type: | 13g | |
| **Inter-national** | | **Qualified for exception to filing Schedule K-2** | | |
| | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . | 16d | 40,000 |
| | e | Repayment of loans from shareholders . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . | 16f | |

EEA

Form **1120-S** (2022)

Form 1120-S (2022) JMD COASTAL ENTERTAINMENT                                    85-3048658                Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | | Total amount |
|---|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** | Other items and amounts (attach statement)                Statement #18 | | |
| **Reconciliation** | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . | **18** | (4,498) |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . . . . . . . . | | | | |
| **2a** | Trade notes and accounts receivable . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . . . . . . | | 15,750 | | 8,725 |
| **4** | U.S. government obligations . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . . . | | | | |
| **6** | Other current assets (attach statement) . . . . . . | | | | |
| **7** | Loans to shareholders . . . . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . . | | | | |
| **b** | Less accumulated depreciation . . . . . . . . . . | ( ) | | ( ) | |
| **11a** | Depletable assets . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . . | | 15,750 | | 8,725 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| **18** | Other current liabilities (attach statement) . . . . | | | | |
| **19** | Loans from shareholders . . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| **21** | Other liabilities (attach statement) . . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . | | 15,750 | | 8,725 |
| **25** | Adjustments to shareholders' equity (attach statement) . . | | | | |
| **26** | Less cost of treasury stock . . . . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . . . . . | | 15,750 | | 8,725 |

EEA                                                                                           Form **1120-S** (2022)

Form 1120-S (2022)  **JMD COASTAL ENTERTAINMENT**                                    85-3048658            Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . | (4,498) | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ | | | | |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . | (4,498) | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | (4,498) |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |
|---|---|

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . | (388,687) | | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . | ( 4,498 ) | | | |
| 5 | Other reductions . . . . . . . . . . . . . | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . | (393,185) | | | |
| 7 | Distributions . . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . | (393,185) | | | |

| Form **1125-A** | **Cost of Goods Sold** | |
|---|---|---|
| (Rev. November 2018) | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | ▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name | | Employer identification number |
|---|---|---|
| JMD COASTAL ENTERTAINMENT | | 85-3048658 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 15,750 |
| **2** | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 240,728 |
| **3** | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 217,392 |
| **4** | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 473,870 |
| **7** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 8,725 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 465,145 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☒ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.)   ▶ _____

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

    under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . ☐ Yes  ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

671121

| **Schedule K-1**<br>**(Form 1120-S)**<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year<br>beginning  01-01 2022  ending  12-31-2022 |
|---|---|

Final K-1 ☐   ☒ Amended K-1     OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I  Information About the Corporation

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport          MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .       100
End of tax year . . . . . . . . . .       100

### Part II  Information About the Shareholder

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
STEVEN M STAFFORD

2200 DAUPHIN STREET
Mobile          AL   36606

**G** Current year allocation percentage . . . . .   40.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .        40
End of tax year . . . . . . . . . .        40

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $ _____
End of tax year . . . . . . . . . .  $ _____

For IRS Use Only

| # | Description | Value |
|---|---|---|
| 1 | Ordinary business income (loss) | (1,798) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| # | Description | Value |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . ☐ | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| D | | 16,000 |
| 17 | Other information | |
| AC | | 369,434 |
| V* | STMT | |

| 18 ☐ | More than one activity for at-risk purposes* |
|---|---|
| 19 ☐ | More than one activity for passive activity purposes* |

* See attached statement for additional information.

## Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)

**2022**

Shareholder's name

STEVEN M STAFFORD

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-11-2022 | 10,000 | 40.00 | 040.00000 | 4,000 |
| 08-26-2022 | 10,000 | 40.00 | 040.00000 | 4,000 |
| 11-29-2022 | 20,000 | 40.00 | 040.00000 | 8,000 |
| **Total** | | | | **16,000** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

Name(s) as shown on return
**JMD COASTAL ENTERTAINMENT**

Tax ID Number
**85-3048658**

Name(s) as shown on K1
**STEVEN M STAFFORD**

Tax ID Number
**CONFIDENTIAL**

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|----------|----------------------------------|-------------------------------|-----|------------|------|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|-------------|-------|---------|---------|---------|---------|---------|
| Ordinary Business Income (Loss) | (1,798) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 86,956 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder's Basis Worksheet Prepared from the S Corporation Records**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN: | **CONFIDENTIAL** | Tax year ending: 12-31-2022 | Ownership %: 40.000000 |
|---|---|---|---|---|
| Shareholder Name: | STEVEN M STAFFORD | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 199,557 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 199,557 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 16,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 183,557 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 7 | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 183,557 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 1,798 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 1,798 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 1,798 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 181,759 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 181,759 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 181,759 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:   Losses and deductions this year | 1,798 | |
| 21 | Less:   Applied this year | 1,798 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2022**

| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended: 12-31-2022 | Ownership %: 40.000000 |
|---|---|---|---|

| Shareholder Name: STEVEN M STAFFORD | | | |

| Corporation Name: JMD COASTAL ENTERTAINMENT | | EIN 85-3048658 |
|---|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 1,798 | 1,798 | 100.000000 | 1,798 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 1,798 | 1,798 | | 1,798 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| **Totals** | | | 1,798 | 1,798 | | 1,798 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2022** |
|---|---|

Shareholder's name

**STEVEN M STAFFORD**

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2022, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

| Schedule K-1 (Form 1120-S) | 2022 | | | Final K-1 ☐   Amended K-1 ☒ | OMB No. 1545-0123 |
|---|---|---|---|---|---|

**Schedule K-1 (Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning **01-01** 2022   ending **12-31-2022**

**Shareholder's Share of Income, Deductions, Credits, etc.**   *See separate instructions.*

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
**JMD COASTAL ENTERTAINMENT**
**MARTINI'S**
**PO BOX 8702**
**Gulfport                MS  39506**

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . **100**
End of tax year . . . . . . . . . . **100**

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
**CONFIDENTIAL**

**F** Shareholder's name, address, city, state, and ZIP code
**DON MANGEN**

**PO BOX 8702**
**Gulfport                MS  39506**

**G** Current year allocation percentage . . . . . **15.00000 %**

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . **15**
End of tax year . . . . . . . . . . . **15**

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

**For IRS Use Only**

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | (675) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| # | Description | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . ☐ | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| D | | 6,000 |
| 17 | Other information | |
| AC | | 138,538 |
| V* | | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2022**

Shareholder's name

DON MANGEN

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-11-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 08-26-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-29-2022 | 20,000 | 15.00 | 015.00000 | 3,000 |
| **Total** | | | | **6,000** |

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| DON MANGEN | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (675) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 32,609 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: CONFIDENTIAL | Tax year ending: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|---|
| Shareholder Name: | DON MANGEN | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

**Stock basis**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | | 74,849 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | | |
| 3 | Increases for income and gain items: | | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) | e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| h | Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| j | Increase for Excess Depletion Adjustment | | 3j | | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| l | Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | | 74,849 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | | 6,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | | 68,849 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1, Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | | |
| 7 | | | 7 | | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | | 68,849 |
| 9 | Decreases for Loss and Deduction items | | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 675 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 675 | |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | | 675 |
| 10 | Less: net increase applied to debt basis | | 10 | | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | | 68,174 |

**Debt Basis**

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | | |
| 13 | New loans to corporation during year | 13 | | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | | |
| 15 | Less: Loans repaid by corporation during the year | 15 | | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | | 68,174 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | | 68,174 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:   Losses and deductions this year | 675 | |
| 21 | Less:   Applied this year | 675 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2022**

| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: DON MANGEN | | | |
|---|---|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | | | EIN 85-3048658 |
|---|---|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a | Ordinary losses from trade or business (Sch K, Line 1) | | 675 | 675 | 100.000000 | 675 | |
| b | Net losses from rental real estate activities (Sch K, Line 2) | | | | | | |
| c | Net losses from other rental activities (Sch K, Line 3c) | | | | | | |
| d | Net short-term capital losses (Sch K, Lines 7 & 8a) | | | | | | |
| | Net long-term capital losses | | | | | | |
| e | Other portfolio losses (Sch K, Line 10a) | | | | | | |
| f | Net losses under Section 1231 (Sch K, Line 9) | | | | | | |
| g | Other losses (Sch K, Line 10e) | | | | | | |
| h | Charitable contributions (Sch K, Line 12a-g) | | | | | | |
| i | Section 179 expense deduction (Sch K, Line 11) | | | | | | |
| j | Portfolio income expenses (Sch K, Line 12l) | | | | | | |
| k | Other deductions (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l | Interest expense on investment debts (Sch K, Line 12h) | | | | | | |
| m | Foreign taxes paid or accrued (Sch K, Line 16f) | | | | | | |
| n | Section 59(e) expenditures (Sch K, Line 12j) | | | | | | |
| o | Other decreases | | | | | | |
| p | Loss from 179 asset | | | | | | |
| | Total deductible losses and deductions | | 675 | 675 | | 675 | |
| 7a | Nondeductible expenses & credit adj (Sch K, Line 16c & 13) | | | | | | |
| b | Oil and gas depletion (Sch K, Line 17r) | | | | | | |
| | Total nondeductible losses and deductions | | | | | | |
| | **Totals** | | 675 | 675 | | 675 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | **2022** |
|---|---|

Shareholder's name

**DON MANGEN**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

Shareholder's ID Number

**CONFIDENTIAL**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2022, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

Criteria 1 - Corporation had no or limited foreign activity

Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning  01-01 2022    ending  12-31-2022

**Shareholder's Share of Income, Deductions,
Credits, etc.**

See separate instructions.

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (675) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 6,000 |
| 10 | Other income (loss) | | |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
**JMD COASTAL ENTERTAINMENT**
**MARTINI'S**
**PO BOX 8702**

**Gulfport            MS   39506**

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year  . . . . . . . .    100
End of tax year  . . . . . . . . . . .    100

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
**CONFIDENTIAL**

**F** Shareholder's name, address, city, state, and ZIP code
**BLAKE WHITSON**

**6274 KIMBROUGH BLVD**
**Biloxi            MS   39532**

**G** Current year allocation percentage  . . . . .    15.00000 %

| | | |
|---|---|---|
| | 17 | Other information |
| | AC | 138,538 |
| 11 | Section 179 deduction | |

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .    15
End of tax year . . . . . . . . . . .    15

| 12 | Other deductions |
|---|---|

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $ _____
End of tax year . . . . . . . . . . .  $ _____

| | |
|---|---|
| V* | STMT |

For IRS Use Only

| | | |
|---|---|---|
| 18 | ☐ | More than one activity for at-risk purposes* |
| 19 | ☐ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2022**

Shareholder's name

BLAKE WHITSON

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-11-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 08-26-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-29-2022 | 20,000 | 15.00 | 015.00000 | 3,000 |
| **Total** | | | | **6,000** |

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| Name(s) as shown on K1 | Tax ID Number |
|---|---|
| BLAKE WHITSON | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (675) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 32,609 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: CONFIDENTIAL | | Tax year ending: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|---|---|
| Shareholder Name: | BLAKE WHITSON | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | EIN | 85-3048658 |

**Stock basis**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | 74,849 | |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | | |
| 3 | Increases for income and gain items: | | | | | |
| | a  Ordinary Income | (Sch K-1, Line 1) | a | | | |
| | b  Real Estate Rental Income | (Sch K-1, Line 2) | b | | | |
| | c  Other Rental Income | (Sch K-1, Line 3c) | c | | | |
| | d  Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | | | |
| | e  Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | | |
| | f  Other Portfolio Income | (Sch K-1, Line 10a) | f | | | |
| | g  Section 1231 Gain | (Sch K-1, Line 9) | g | | | |
| | h  Other Income | (Sch K-1, Line 10) | h | | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | | | |
| | i  Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | | |
| | j  Increase for Excess Depletion Adjustment | | 3j | | | |
| | k  Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | | |
| | l  Gain from 179 asset disposition | | 3l | | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 74,849 | |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 6,000 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 68,849 | |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 68,849 | |
| 9 | Decreases for Loss and Deduction items | | | | | |
| | a  Ordinary Loss | (Page 2, Col e, Line 9a) | a | 675 | | |
| | b  Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | | |
| | c  Other Rental Loss | (Page 2, Col e, Line 9c) | c | | | |
| | d  Capital Loss | (Page 2, Col e, Line 9d) | d | | | |
| | e  Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | | |
| | f  Section 1231 Loss | (Page 2, Col e, Line 9f) | f | | | |
| | g  Other Loss | (Page 2, Col e, Line 9g) | g | | | |
| | h  Charitable Contributions | (Page 2, Col e, Line 9h) | h | | | |
| | i  Section 179 Expense | (Page 2, Col e, Line 9i) | i | | | |
| | j  Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | | |
| | k  Other Deductions | (Page 2, Col e, Line 9k) | k | | | |
| | l  Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | | |
| | m  Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | | |
| | n  Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 675 | | |
| | o  Other decreases | (Page 2, Col e, Line 9o) | 9o | | | |
| | p  Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | | 675 |
| 10 | Less: net increase applied to debt basis | | | 10 | | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | | 68,174 |

**Debt Basis**

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | 68,174 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 68,174 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:  Losses and deductions this year | 675 | |
| 21 | Less:  Applied this year | 675 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2022**

| Shareholder Number: | TIN:<br>**CONFIDENTIAL** | Year Ended:<br>12-31-2022 | Ownership %:<br>15.000000 |
|---|---|---|---|

| Shareholder Name:<br>BLAKE WHITSON | | | |

| Corporation Name:<br>JMD COASTAL ENTERTAINMENT | | EIN<br>85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a)<br>Beginning of<br>Year<br>Losses and<br>Deductions | (b)<br>Current Year<br>Losses and<br>Deductions | (c)<br>Total Losses<br>and<br>Deductions | (d)<br>% | (e)<br>Allocable<br>Losses and<br>Deductions in<br>Current Year | (f)<br>Dissallowed<br>Losses and<br>Deductions<br>(Carryover to<br>Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 675 | 675 | 100.000000 | 675 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 675 | 675 | | 675 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| **Totals** | | | 675 | 675 | | 675 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2022** |
|---|---|

Shareholder's name

**BLAKE WHITSON**

Shareholder's ID Number

**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**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2022, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning  01-01 2022  ending  12-31-2022

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**           See separate instructions.

| Final K-1 | X | Amended K-1 |
OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

| | Part I   Information About the Corporation |
| --- | --- |

**A**  Corporation's employer identification number
85-3048658

**B**  Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                    MS   39506

**C**  IRS Center where corporation filed return
E-FILE

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . .          100
End of tax year . . . . . . . . . .          100

| | Part II   Information About the Shareholder |
| --- | --- |

**E**  Shareholder's identifying number
CONFIDENTIAL

**F**  Shareholder's name, address, city, state, and ZIP code
JASON WHITE

107 ROYAL CRESCENT DR
Belle Chasse              LA   70037

**G**  Current year allocation percentage . . . . .    15.00000 %

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . .           15
End of tax year . . . . . . . . . .           15

**I**  Loans from shareholder
Beginning of tax year . . . . . . . .   $
End of tax year . . . . . . . . . .   $

For IRS Use Only

| 1 | Ordinary business income (loss) | 13 | Credits |
| --- | --- | --- | --- |
| | (675) | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 6,000 |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 138,538 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | V* | STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.     www.irs.gov/Form1120S                    **Schedule K-1 (Form 1120-S) 2022**
EEA

## Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2022**

Shareholder's name

JASON WHITE

Name of S Corporation

JMD COASTAL ENTERTAINMENT

Shareholder's ID Number

**CONFIDENTIAL**

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-11-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 08-26-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-29-2022 | 20,000 | 15.00 | 015.00000 | 3,000 |
| **Total** | | | | **6,000** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| JASON WHITE | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (675) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 32,609 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

# Shareholder's Basis Worksheet Prepared from the SCorporation Records

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN: | CONFIDENTIAL | Tax year ending: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|---|
| **Shareholder Name:** | JASON WHITE | | | |
| **Corporation Name:** | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

### Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 74,976 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 74,976 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 6,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 68,976 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) b | | |
| 7 | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 68,976 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) a | 675 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 675 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 675 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 68,301 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 68,301 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 675 | |
| 21 | Less: Applied this year | 675 | |
| 22 | End of year (Not less than zero) | 0 | |

**Allocation of Losses and Deductions**

Keep for your records.

**2022**

| Shareholder Number: | | TIN: CONFIDENTIAL | Year Ended: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|---|
| Shareholder Name: JASON WHITE | | | | |
| Corporation Name: JMD COASTAL ENTERTAINMENT | | | | EIN 85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 675 | 675 | 100.000000 | 675 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 675 | 675 | | 675 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| Totals | | | 675 | 675 | | 675 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2022** |
|---|---|

Shareholder's name

**JASON WHITE**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2022, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning  01-01 2022   ending  12-31-2022

**Shareholder's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

□ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (675) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . □ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 6,000 |
| 10 | Other income (loss) | | |

## Part I  Information About the Corporation

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                    MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .     100
End of tax year . . . . . . . . .     100

## Part II  Information About the Shareholder

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
OSCAR BREWER JR

13234 CARIAGE CIRCLE
Gulfport                    MS   39503

**G** Current year allocation percentage . . . . .   15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .     15
End of tax year . . . . . . . . . .     15

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $ _____
End of tax year . . . . . . . . . .  $ _____

| | | | |
|---|---|---|---|
| | | 17 | Other information |
| | | AC | 138,538 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | V* | STMT |

For IRS Use Only

| | | |
|---|---|---|
| 18 | More than one activity for at-risk purposes* | |
| 19 | More than one activity for passive activity purposes* | |

* See attached statement for additional information.

## Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)                    **2022**

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-11-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 08-26-2022 | 10,000 | 15.00 | 015.00000 | 1,500 |
| 11-29-2022 | 20,000 | 15.00 | 015.00000 | 3,000 |
| **Total** | | | | **6,000** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

Name(s) as shown on return

JMD COASTAL ENTERTAINMENT

Tax ID Number
85-3048658

Name(s) as shown on K1

OSCAR BREWER JR

Tax ID Number
CONFIDENTIAL

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|----------|----------------------------------|-------------------------------|-----|------------|------|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|-------------|-------|---------|---------|---------|---------|---------|
| Ordinary Business Income (Loss) | (675) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 32,609 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS-.LD

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| | | |
|---|---|---|
| Shareholder Number: | TIN: | **CONFIDENTIAL**    Tax year ending: 12-31-2022    Ownership %: 15.000000 |
| Shareholder Name: | OSCAR BREWER JR | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | EIN   85-3048658 |

### Stock basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | 74,976 |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | |
| 3 | Increases for income and gain items: | | | | |
| | a | Ordinary Income | (Sch K-1, Line 1) | a | |
| | b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| | c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| | d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| | e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| | f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| | g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| | h | Other Income | (Sch K-1, Line 10) | h | |
| | | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| | i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| | j | Increase for Excess Depletion Adjustment | | 3j | |
| | k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| | l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 74,976 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 6,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 68,976 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 68,976 |
| 9 | Decreases for Loss and Deduction items | | | | |
| | a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 675 |
| | b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| | c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| | d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| | e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| | f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| | g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| | h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| | i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| | j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| | k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| | l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| | m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| | n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 675 |
| | o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| | p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 675 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | 68,301 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 68,301 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:   Losses and deductions this year | 675 | |
| 21 | Less:   Applied this year | 675 | |
| 22 | End of year (Not less than zero) | 0 | |

**Allocation of Losses and Deductions**

Keep for your records.

**2022**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2022 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: OSCAR BREWER JR |
|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 675 | 675 | 100.000000 | 675 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 675 | 675 | | 675 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| **Totals** | | | 675 | 675 | | 675 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2022 |
|---|---|

Shareholder's name

**OSCAR BREWER JR**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2022, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

Criteria 1 - Corporation had no or limited foreign activity

Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
INCLUDES LATE ELECTION(S) FILED PURSUANT TO REV. PROC. 2013-30
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning 01-01 , 2023, ending 12-31 , 2023

| | | |
|---|---|---|
| **A** S election effective date<br>09-23-2020 | Name<br>JMD COASTAL ENTERTAINMENT<br>MARTINI'S | **D** Employer identification number<br>85-3048658 |
| **B** Business activity code number (see instructions)<br>722511 | TYPE OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions.<br>PO BOX 8702 | **E** Date incorporated<br>09-15-2020 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>Gulfport          MS   39506 | **F** Total assets (see instructions)<br>$          6,700 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change **(4)** ☒ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . 5

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 691,864 | **b** Less Returns and allowances | | **c** Balance | **1c** | 691,864 |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . | **2** | 184,100 |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | **3** | 507,764 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | **4** | |
| | **5** Other income (loss) (see instructions - attach statement) . . . . . . . . . . | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . | **6** | 507,764 |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions - attach Form 1125-E) . . . . . . | **7** | |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . . | **8** | |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | **9** | 9,846 |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 67,825 |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . Wks. Tax/Lic. . | **12** | 53,609 |
| | **13** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . | **13** | |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | **14** | |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 17,526 |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . | **18** | |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) . . . . | **19** | |
| | **20** Other deductions (attach statement) . . . . . . . . . Statement #2 . | **20** | 375,479 |
| | **21** **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . | **21** | 524,285 |
| | **22** Ordinary business income (loss). Subtract line 21 from line 6. . . . . . . | **22** | (16,521) |
| **Tax and Payments** | **23 a** Excess net passive income or LIFO recapture tax (see instructions) . . . . . | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) . . . . . . . . . . . | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . | **23c** | |
| | **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . | **24c** | | |
| | **d** Elective payment election amount from Form 3800 . . . . | **24d** | | |
| | **z** Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . . | **24z** | |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ☐ | **25** | |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . | **26** | |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid. . . . . . . | **27** | |
| | **28** Enter amount from line 27: **Credited to 2024 estimated tax** | Refunded ▶ | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Don L Mangen III | 05-19-2025 | General Partner |
| Signature of officer | Date | Title |

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>DON MANGEN | Preparer's signature<br>DON MANGEN | Date<br>05-19-2025 | Check ☒ if self-employed | PTIN<br>CONFIDENTIAL |
| Firm's name ▶ FLASH FINANCIAL SERVICES | | Firm's EIN ▶ CONFIDENTIAL |
| Firm's address ▶ 7561 WEST JUDGE PEREZ<br>Arabi LA 70032 | | Phone no. (504)279-5700 |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1120-S** (2023)

Form 1120-S (2023)   JMD COASTAL ENTERTAINMENT                    85-3048658                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual | | |
| | **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity   RESTAURANT   **b** Product or service   FOOD SERVICE | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . _____ | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . _____ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . | | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

EEA

Form **1120-S** (2023)

Form 1120S (2023)    JMD COASTAL ENTERTAINMENT    85-3048658    Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the | | |
| | terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . | | x |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . | | x |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . . | x | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . | x | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . | | x |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); | | |
| | or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . . | ☐ | ☒ |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . | 1 | (16,521) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . . . Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . . | 12a | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type: _____ | 12c | |
| | d | Other deductions (see instructions) . . . . . . . Type: _____ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . . Type: _____ | 13d | |
| | e | Other rental credits (see instructions) . . . . . . Type: _____ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . Type: _____ | 13g | |
| **Inter-national** | 14 | **Qualified for exception to filing Schedule K-2** | | |
| | | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . | 16d | 5,000 |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . | 16f | |

EEA    Form **1120-S** (2023)

Form 1120-S (2023) JMD COASTAL ENTERTAINMENT                                      85-3048658                    Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | Total amount |
|---|---|---|---|---|---|
| Other Information | 17a | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | | |
| | b | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . | **17c** | | |
| | d | Other items and amounts (attach statement)                    Statement #18 | | | |
| Recon-ciliation | 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . . . . . . . . . | **18** | | (16,521) |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | Assets | (a) | (b) | (c) | (d) |
| 1 | | Cash . . . . . . . . . . . . . . . . . . | | | | |
| 2a | | Trade notes and accounts receivable . . . . . . | | | | |
| b | | Less allowance for bad debts . . . . . . . . . | ( ) | | ( ) | |
| 3 | | Inventories . . . . . . . . . . . . . . . | | 8,725 | | 6,700 |
| 4 | | U.S. government obligations . . . . . . . . . . | | | | |
| 5 | | Tax-exempt securities (see instructions) . . . . . . | | | | |
| 6 | | Other current assets (attach statement) . . . . . | | | | |
| 7 | | Loans to shareholders . . . . . . . . . . . . | | | | |
| 8 | | Mortgage and real estate loans . . . . . . . . . | | | | |
| 9 | | Other investments (attach statement) . . . . . . | | | | |
| 10a | | Buildings and other depreciable assets . . . . . | | | | |
| b | | Less accumulated depreciation . . . . . . . . . | ( ) | | ( ) | |
| 11a | | Depletable assets . . . . . . . . . . . . . | | | | |
| b | | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| 12 | | Land (net of any amortization) . . . . . . . . | | | | |
| 13a | | Intangible assets (amortizable only) . . . . . . | | | | |
| b | | Less accumulated amortization . . . . . . . . | ( ) | | ( ) | |
| 14 | | Other assets (attach statement) . . . . . . . . | | | | |
| 15 | | Total assets . . . . . . . . . . . . . . | | 8,725 | | 6,700 |
| | | **Liabilities and Shareholders' Equity** | | | | |
| 16 | | Accounts payable . . . . . . . . . . . . . | | | | |
| 17 | | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 18 | | Other current liabilities (attach statement) . . . . . | | | | |
| 19 | | Loans from shareholders . . . . . . . . . . . | | | | |
| 20 | | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| 21 | | Other liabilities (attach statement) . . . . . . . . | | | | |
| 22 | | Capital stock . . . . . . . . . . . . . . . | | | | |
| 23 | | Additional paid-in capital . . . . . . . . . . . | | | | |
| 24 | | Retained earnings . . . . . . . . . . . . . | | 8,725 | | 6,700 |
| 25 | | Adjustments to shareholders' equity (attach statement) . . | | | | |
| 26 | | Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| 27 | | Total liabilities and shareholders' equity . . . . . . | | 8,725 | | 6,700 |

EEA                                                                                                  Form **1120-S** (2023)

Form 1120-S (2023)    JMD COASTAL ENTERTAINMENT                                85-3048658                    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | (16,521) | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ _____ | | | | |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . | (16,521) | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | (16,521) |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . | (393,185) | | | |
| 2 | Ordinary income from page 1, line 22 . . . . . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22 . . . . . . . . . . | ( 16,521 ) | | | |
| 5 | Other reductions . . . . . . . . . . . . | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . | (409,706) | | | |
| 7 | Distributions . . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . | (409,706) | | | |

EEA                                                                            Form **1120-S** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

Name

**JMD COASTAL ENTERTAINMENT**

Employer identification number

**85-3048658**

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 8,725 |
| 2 | Purchases | 2 | 169,814 |
| 3 | Cost of labor | 3 | 12,261 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 190,800 |
| 7 | Inventory at end of year | 7 | 6,700 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 184,100 |

**9a** Check all methods used for valuing closing inventory:

*(i)* [x] Cost

*(ii)* [ ] Lower of cost or market

*(iii)* [ ] Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . [ ] Yes [x] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [x] No

Form **1125-A** (Rev. 11-2018)

EEA

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning  01-01 2023    ending  12-31-2023

□ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

**Shareholder's Share of Income, Deductions,
Credits, etc.**    *See separate instructions.*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | (6,609) | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . □ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 D | Items affecting shareholder basis 2,000 |
| 10 | Other income (loss) | | |
| | | 17 AC | Other information 276,744 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | V* | STMT |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                MS    39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . 100
End of tax year . . . . . . . . . 100

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
**CONFIDENTIAL**

**F** Shareholder's name, address, city, state, and ZIP code
STEVEN M STAFFORD

2200 DAUPHIN STREET
Mobile                  AL    36606

**G** Current year allocation percentage . . . . . 40.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . 40
End of tax year . . . . . . . . . . 40

**I** Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . $ _____

For IRS Use Only

| | | |
|---|---|---|
| 18 | □ | More than one activity for at-risk purposes* |
| 19 | □ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

| | **Schedule K-1 Supplemental Information** | **2023** |
|---|---|---|
| Shareholder's name | | Shareholder's ID Number |
| STEVEN M STAFFORD | | CONFIDENTIAL |
| Name of S Corporation | | S Corporation's EIN |
| JMD COASTAL ENTERTAINMENT | | 85-3048658 |

Form 1120S Schedule K-1 Codes

Line 16, Code D  - Distributions
                      [See K-1 instructions, page 15 (Form 7203
                      instructions)]
Line 17, Code AC - Gross receipts for section 448(c)
                      [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                      [Form 8995 or Form 8995-A]

1120SK_1.LD2

## Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

STEVEN M STAFFORD

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-15-2023 | 5,000 | 40.00 | 040.00000 | 2,000 |
| Total | | | | 2,000 |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| STEVEN M STAFFORD | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (6,609) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 4,905 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

# Shareholder's Basis Worksheet Prepared from the Corporation Records

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: CONFIDENTIAL | | Tax year ending: 12-31-2023 | Ownership %: 40.000000 |
|---|---|---|---|---|---|
| Shareholder Name: | STEVEN M STAFFORD | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | EIN | 85-3048658 |

**Stock basis**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | 181,759 |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | 16,000 |
| 3 | Increases for income and gain items: | | | | |
| | a | Ordinary Income | (Sch K-1, Line 1) | a | |
| | b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| | c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| | d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| | e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| | f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| | g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| | h | Other Income | (Sch K-1, Line 10) | h | |
| | | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| | i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| | j | Increase for Excess Depletion Adjustment | | 3j | |
| | k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| | l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 197,759 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 2,000 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 195,759 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 195,759 |
| 9 | Decreases for Loss and Deduction items | | | | |
| | a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 6,609 |
| | b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| | c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| | d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| | e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| | f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| | g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| | h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| | i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| | j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| | k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| | l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| | m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| | n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 6,609 |
| | o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| | p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 6,609 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | 189,150 |

**Debt Basis**

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 189,150 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 6,609 | |
| 21 | Less: Applied this year | 6,609 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

**2023**

Keep for your records.

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2023 | Ownership %: 40.000000 |
|---|---|---|---|

**Shareholder Name:**
STEVEN M STAFFORD

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 6,609 | 6,609 | 100.000000 | 6,609 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 6,609 | 6,609 | | 6,609 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | 6,609 | 6,609 | | 6,609 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2023 |
|---|---|

Shareholder's name

**STEVEN M STAFFORD**

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

| Schedule K-1 (Form 1120-S) | 2023 | | Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

2023

For calendar year 2023, or tax year

beginning  01-01 2023  ending  12-31-2023

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I | Information About the Corporation |
|---|---|

A  Corporation's employer identification number
85-3048658

B  Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702
Gulfport                MS  39506

C  IRS Center where corporation filed return
E-FILE

D  Corporation's total number of shares
Beginning of tax year . . . . . . . .  100
End of tax year . . . . . . . . .  100

| Part II | Information About the Shareholder |
|---|---|

E  Shareholder's identifying number
**CONFIDENTIAL**

F  Shareholder's name, address, city, state, and ZIP code
DON MANGEN

PO BOX 8702
Gulfport                MS  39506

G  Current year allocation percentage . . . . .  15.00000 %

H  Shareholder's number of shares
Beginning of tax year . . . . . . . . .  15
End of tax year . . . . . . . . . .  15

I  Loans from shareholder
Beginning of tax year . . . . . . . . $
End of tax year . . . . . . . . . $

For IRS Use Only

**Part III — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | (2,478) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . ☐ | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| D | | 750 |
| 17 | Other information | |
| AC | | 103,780 |
| V* | | STMT |
| 18 | More than one activity for at-risk purposes* | |
| 19 | More than one activity for passive activity purposes* | |

\* See attached statement for additional information.

| **Schedule K-1 Supplemental Information** | **2023** |
|---|---|

Shareholder's name
DON MANGEN

Shareholder's ID Number
CONFIDENTIAL

Name of S Corporation
JMD COASTAL ENTERTAINMENT

S Corporation's EIN
85-3048658

```
                    Form 1120S Schedule K-1 Codes

Line 16, Code D  - Distributions
                    [See K-1 instructions, page 15 (Form 7203
                    instructions)]
Line 17, Code AC - Gross receipts for section 448(c)
                    [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                    [Form 8995 or Form 8995-A]
```

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

DON MANGEN

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-15-2023 | 5,000 | 15.00 | 015.00000 | 750 |
| **Total** | | | | **750** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| DON MANGEN | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income  (Loss) | (2,478) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,839 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | CONFIDENTIAL | Tax year ending: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|---|---|
| Shareholder Name: | DON MANGEN | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 68,174 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 6,000 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 74,174 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 750 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 73,424 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) a | 7 | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) b | | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 73,424 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) a | 2,478 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 2,478 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 2,478 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 70,946 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 70,946 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 70,946 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:   Losses and deductions this year | 2,478 | |
| 21 | Less:   Applied this year | 2,478 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2023**

| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: DON MANGEN | | | |
|---|---|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | | | EIN 85-3048658 |
|---|---|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 2,478 | 2,478 | 100.000000 | 2,478 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 2,478 | 2,478 | | 2,478 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| **Totals** | | | 2,478 | 2,478 | | 2,478 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2023 |
|---|---|

Shareholder's name

**DON MANGEN**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

Shareholder's ID Number

**CONFIDENTIAL**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

Criteria 1 - Corporation had no or limited foreign activity

Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

| Schedule K-1 | Final K-1 [ ]   [X] Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning **01-01** 2023    ending **12-31-2023**

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport            MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .            100
End of tax year . . . . . . . . . .              100

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
BLAKE WHITSON

6274 KIMBROUGH BLVD
Biloxi              MS   39532

**G** Current year allocation percentage . . . . .   15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .           15
End of tax year . . . . . . . . . . .             15

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $
End of tax year . . . . . . . . . .    $

For IRS Use Only

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 13 | Credits |
| | (2,478) | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . [ ] |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 750 |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 103,780 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | V* | STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

| **Schedule K-1 Supplemental Information** | **2023** |
|---|---|

Shareholder's name

BLAKE WHITSON

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

Form 1120S Schedule K-1 Codes

```
Line 16, Code D  - Distributions
                   [See K-1 instructions, page 15 (Form 7203
                   instructions)]
Line 17, Code AC - Gross receipts for section 448(c)
                   [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                   [Form 8995 or Form 8995-A]
```

# Schedule K-1 Distribution Information
(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

BLAKE WHITSON

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-15-2023 | 5,000 | 15.00 | 015.00000 | 750 |
| **Total** | | | | **750** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| Name(s) as shown on K1 | Tax ID Number |
|---|---|
| BLAKE WHITSON | **CONFIDENTIAL** |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (2,478) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,839 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS-.LD

**Shareholder's Basis Worksheet Prepared from the S Corporation Records**   **2023**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | CONFIDENTIAL | Tax year ending: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|---|---|
| Shareholder Name: | BLAKE WHITSON | | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 68,174 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 6,000 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 74,174 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 750 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 73,424 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 7 | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 73,424 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 2,478 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 2,478 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 2,478 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 70,946 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 70,946 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 70,946 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 2,478 | |
| 21 | Less: Applied this year | 2,478 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2023**

| | |
|---|---|
| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended: 12-31-2023 | Ownership %: 15.000000 |

Shareholder Name: BLAKE WHITSON

Corporation Name: JMD COASTAL ENTERTAINMENT      EIN 85-3048658

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|---|
| 9a | Ordinary losses from trade or business | (Sch K, Line 1) | | 2,478 | 2,478 | 100.000000 | 2,478 | |
| b | Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c | Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d | Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| | Net long-term capital losses | | | | | | | |
| e | Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f | Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g | Other losses | (Sch K, Line 10e) | | | | | | |
| h | Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i | Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j | Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k | Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l | Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m | Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n | Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o | Other decreases | | | | | | | |
| p | Loss from 179 asset | | | | | | | |
| | Total deductible losses and deductions | | | 2,478 | 2,478 | | 2,478 | |
| 7a | Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b | Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| | Total nondeductible losses and deductions | | | | | | | |
| | **Totals** | | | 2,478 | 2,478 | | 2,478 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2023 |
|---|---|

Shareholder's name

**BLAKE WHITSON**

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

Criteria 1 - Corporation had no or limited foreign activity

Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

671121

| Final K-1 | ☒ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning **01-01** 2023    ending **12-31-2023**

**Shareholder's Share of Income, Deductions, Credits, etc.**    **See separate instructions.**

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport          MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .          100
End of tax year . . . . . . . . . .          100

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number
**CONFIDENTIAL**

**F** Shareholder's name, address, city, state, and ZIP code
JASON WHITE

107 ROYAL CRESCENT DR
Belle Chasse          LA   70037

**G** Current year allocation percentage . . . . .          15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .          15
End of tax year . . . . . . . . . .          15

**I** Loans from shareholder
Beginning of tax year . . . . . . . .  $
End of tax year . . . . . . . . . .  $

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) | 13 | Credits |
| | (2,478) | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 750 |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 103,780 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | V* | STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

| **Schedule K-1 Supplemental Information** | **2023** |
|---|---|

Shareholder's name

JASON WHITE

Name of S Corporation

JMD COASTAL ENTERTAINMENT

Shareholder's ID Number

**CONFIDENTIAL**

S Corporation's EIN

85-3048658

## Form 1120S Schedule K-1 Codes

```
Line 16, Code D  - Distributions
                    [See K-1 instructions, page 15 (Form 7203
                    instructions)]
Line 17, Code AC - Gross receipts for section 448(c)
                    [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                    [Form 8995 or Form 8995-A]
```

1120SK_1.LD2

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

JASON WHITE

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-15-2023 | 5,000 | 15.00 | 015.00000 | 750 |
| **Total** | | | | **750** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

Name(s) as shown on return

**JMD COASTAL ENTERTAINMENT**

Tax ID Number

**85-3048658**

Name(s) as shown on K1

**JASON WHITE**

Tax ID Number

**CONFIDENTIAL**

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (2,478) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,839 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder's Basis Worksheet Prepared from the S Corporation Records**    **2023**

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | **CONFIDENTIAL** | Tax year ending: | 12-31-2023 | Ownership %: | 15.000000 |
|---|---|---|---|---|---|---|---|
| **Shareholder Name:** | JASON WHITE | | | | | | |
| **Corporation Name:** | JMD COASTAL ENTERTAINMENT | | | | EIN | 85-3048658 | |

**Stock basis**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | 68,301 |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | 6,000 |
| 3 | Increases for income and gain items: | | | | |
| | a  Ordinary Income | (Sch K-1, Line 1) | a | | |
| | b  Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| | c  Other Rental Income | (Sch K-1, Line 3c) | c | | |
| | d  Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | | |
| | e  Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | |
| | f  Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| | g  Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| | h  Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | | |
| | i  Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| | j  Increase for Excess Depletion Adjustment | | 3j | | |
| | k  Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| | l  Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 74,301 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | 750 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 73,551 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 73,551 |
| 9 | Decreases for Loss and Deduction items | | | | |
| | a  Ordinary Loss | (Page 2, Col e, Line 9a) | a | 2,478 | |
| | b  Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| | c  Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| | d  Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| | e  Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| | f  Section 1231 Loss | (Page 2, Col e, Line 9f) | f | | |
| | g  Other Loss | (Page 2, Col e, Line 9g) | g | | |
| | h  Charitable Contributions | (Page 2, Col e, Line 9h) | h | | |
| | i  Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| | j  Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| | k  Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| | l  Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| | m  Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| | n  Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 2,478 | |
| | o  Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| | p  Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | 2,478 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | 71,073 |

**Debt Basis**

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | 71,073 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 71,073 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:  Losses and deductions this year | 2,478 | |
| 21 | Less:  Applied this year | 2,478 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2023**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: JASON WHITE |
|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|---|
| 9a | Ordinary losses from trade or business | (Sch K, Line 1) | | 2,478 | 2,478 | 100.000000 | 2,478 | |
| b | Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c | Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d | Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| | Net long-term capital losses | | | | | | | |
| e | Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f | Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g | Other losses | (Sch K, Line 10e) | | | | | | |
| h | Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i | Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j | Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k | Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l | Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m | Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n | Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o | Other decreases | | | | | | | |
| p | Loss from 179 asset | | | | | | | |
| | Total deductible losses and deductions | | | 2,478 | 2,478 | | 2,478 | |
| 7a | Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b | Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| | Total nondeductible losses and deductions | | | | | | | |
| | **Totals** | | | 2,478 | 2,478 | | 2,478 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2023 |
|---|---|

Shareholder's name

**JASON WHITE**

**CONFIDENTIAL**

Shareholder's ID Number

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

Final K-1 ☐    ☒ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning **01-01** 2023    ending **12-31-2023**

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**    **See separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                     MS   39506

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .              100
End of tax year . . . . . . . . . . .              100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
CONFIDENTIAL

**F** Shareholder's name, address, city, state, and ZIP code
OSCAR BREWER JR

13234 CARIAGE CIRCLE
Gulfport                     MS   39503

**G** Current year allocation percentage . . . . .    15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .               15
End of tax year . . . . . . . . . . .               15

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . $
End of tax year . . . . . . . . . . . $

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (2,478) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | D | 750 |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 103,780 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

| **Schedule K-1 Supplemental Information** | **2023** |
|---|---|

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

Form 1120S Schedule K-1 Codes

Line 16, Code D  - Distributions
                   [See K-1 instructions, page 15 (Form 7203
                   instructions)]
Line 17, Code AC - Gross receipts for section 448(c)
                   [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                   [Form 8995 or Form 8995-A]

## Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 01-15-2023 | 5,000 | 15.00 | 015.00000 | 750 |
| **Total** | | | | **750** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

Name(s) as shown on return

**JMD COASTAL ENTERTAINMENT**

Tax ID Number
**85-3048658**

Name(s) as shown on K1

**OSCAR BREWER JR**

Tax ID Number

**CONFIDENTIAL**

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (2,478) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,839 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder's Basis Worksheet - Prepared from the S Corporation Records** **2023**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN | **CONFIDENTIAL** | Tax year ending: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|---|
| Shareholder Name: | OSCAR BREWER JR | | | |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 68,301 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 6,000 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 74,301 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 750 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 73,551 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 7 | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 73,551 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 2,478 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 2,478 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 2,478 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 71,073 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 71,073 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 71,073 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 2,478 | |
| 21 | Less: Applied this year | 2,478 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2023**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2023 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: OSCAR BREWER JR | |
|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 2,478 | 2,478 | 100.000000 | 2,478 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 2,478 | 2,478 | | 2,478 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| **Totals** | | | 2,478 | 2,478 | | 2,478 | |

WK_SBAS~.LD2

| Schedule K-1 Supplemental Information | 2023 |
|---|---|

Shareholder's name

**OSCAR BREWER JR**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

FILED PURSUANT TO REV. PROC.2013-30

Form **2553**

(Rev. December 2017)

Department of the Treasury
Internal Revenue Service

# Election by a Small Business Corporation

**(Under section 1362 of the Internal Revenue Code)**

**(Including a late election filed pursuant to Rev. Proc. 2013-30)**

► You can fax this form to the IRS. See separate instructions.

► Go to *www.irs.gov/Form2553* for instructions and the latest information.

OMB No. 1545-0123

**Note:** This election to be an S corporation can be accepted only if all the tests are met under *Who May Elect* in the instructions, all shareholders have signed the consent statement, an officer has signed below, and the exact name and address of the corporation (entity) and other required form information have been provided.

| Part I | Election Information |
| --- | --- |

**Type or Print**

| Name (see instructions) | **A** Employer identification number |
| --- | --- |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Number, street, and room or suite no. If a P.O. box, see instructions. | **B** Date incorporated |
| PO BOX 8702 | 09-15-2020 |
| City or town, state or province, country, and ZIP or foreign postal code | **C** State of incorporation |
| Gulfport MS 39506 | MS |

**D** Check the applicable box(es) if the corporation (entity), after applying for the EIN shown in **A** above, changed its ☐ name or ☒ address

**E** Election is to be effective for tax year beginning (month, day, year) (see instructions) . . . . . . . . . . . . . ► 01-01-2021

**Caution:** A corporation (entity) making the election for its first tax year in existence will usually enter the beginning date of a short tax year that begins on a date other than January 1.

**F** Selected tax year:

(1) ☒ Calendar year

(2) ☐ Fiscal year ending (month and day)  ►

(3) ☐ 52-53-week year ending with reference to the month of December

(4) ☐ 52-53-week year ending with reference to the month of  ►

If box (2) or (4) is checked, complete Part II.

**G** If more than 100 shareholders are listed for item J (see page 2), check this box if treating members of a family as one shareholder results in no more than 100 shareholders (see test 2 under *Who May Elect* in the instructions)  ► ☐

| **H** Name and title of officer or legal representative who the IRS may call for more information | Telephone number of officer or legal representative |
| --- | --- |
| don mangen, shareholder | (228) 596-5498 |

**I** If this S corporation election is being filed late, I declare I had reasonable cause for not filing Form 2553 timely. If this late election is being made by an entity eligible to elect to be treated as a corporation, I declare I also had reasonable cause for not filing an entity classification election timely and the representations listed in Part IV are true. See below for my explanation of the reasons the election or elections were not made on time and a description of my diligent actions to correct the mistake upon its discovery. See instructions.

FORM WAS FILED IRS SAID NEVER RECEIVED SO RESENDING WITH THIS AMENDMENT AS

I CAN NOT ELECTRONICALY DO PAST 3 YEARS

**Sign Here**

Under penalties of perjury, I declare that I have examined this election, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete.

| ► | | shareholder | |
| --- | --- | --- | --- |
| Signature of officer | | Title | Date |

For Paperwork Reduction Act Notice, see separate instructions.

Form **2553** (Rev. 12-2017)

EEA

Form 2553 (Rev. 12-2017)

Page **3**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

**Part II**     **Selection of Fiscal Tax Year** (see instructions)

**Note:** All corporations using this part must complete item O and item P, Q, or R.

O     Check the applicable box to indicate whether the corporation is:

    **1.** ☒ A new corporation **adopting** the tax year entered in item F, Part I.

    **2.** ☐ An existing corporation **retaining** the tax year entered in item F, Part I.

    **3.** ☐ An existing corporation **changing** to the tax year entered in item F, Part I.

P     Complete item P if the corporation is using the automatic approval provisions of Rev. Proc. 2006-46, 2006-45 I.R.B. 859, to request (1) a natural business year (as defined in section 5.07 of Rev. Proc. 2006-46) or (2) a year that satisfies the ownership tax year test (as defined in section 5.08 of Rev. Proc. 2006-46). Check the applicable box below to indicate the representation statement the corporation is making.

    **1.** Natural Business Year ▶ ☒ I represent that the corporation is adopting, retaining, or changing to a tax year that qualifies as its natural business year (as defined in section 5.07 of Rev. Proc. 2006-46) and has attached a statement showing separately for each month the gross receipts for the most recent 47 months. See instructions. I also represent that the corporation is not precluded by section 4.02 of Rev. Proc. 2006-46 from obtaining automatic approval of such adoption, retention, or change in tax year.

    **2.** Ownership Tax Year ▶ ☐ I represent that shareholders (as described in section 5.08 of Rev. Proc. 2006-46) holding more than half of the shares of the stock (as of the first day of the tax year to which the request relates) of the corporation have the same tax year or are concurrently changing to the tax year that the corporation adopts, retains, or changes to per item F, Part I, and that such tax year satisfies the requirement of section 4.01(3) of Rev. Proc. 2006-46. I also represent that the corporation is not precluded by section 4.02 of Rev. Proc. 2006-46 from obtaining automatic approval of such adoption, retention, or change in tax year.

**Note:** If you do not use item P and the corporation wants a fiscal tax year, complete either item Q or R below. Item Q is used to request a fiscal tax year based on a business purpose and to make a back-up section 444 election. Item R is used to make a regular section 444 election.

Q     Business Purpose - To request a fiscal tax year based on a business purpose, check box Q1. See instructions for details including payment of a user fee. You may also check box Q2 and/or box Q3.

    **1.** Check here ▶ ☐ if the fiscal year entered in item F, Part I, is requested under the prior approval provisions of Rev. Proc. 2002-39, 2002-22 I.R.B. 1046. Attach to Form 2553 a statement describing the relevant facts and circumstances and, if applicable, the gross receipts from sales and services necessary to establish a business purpose. See the instructions for details regarding the gross receipts from sales and services. If the IRS proposes to disapprove the requested fiscal year, do you want a conference with the IRS National Office?

    ☐ Yes     ☐ No

    **2.** Check here ▶ ☐ to show that the corporation intends to make a back-up section 444 election in the event the corporation's business purpose request is not approved by the IRS. See instructions for more information.

    **3.** Check here ▶ ☐ to show that the corporation agrees to adopt or change to a tax year ending December 31 if necessary for the IRS to accept this election for S corporation status in the event (1) the corporation's business purpose request is not approved and the corporation makes a back-up section 444 election, but is ultimately not qualified to make a section 444 election, or (2) the corporation's business purpose request is not approved and the corporation did not make a back-up section 444 election.

R     Section 444 Election - To make a section 444 election, check box R1. You may also check box R2.

    **1.** Check here ▶ ☐ to show that the corporation will make, if qualified, a section 444 election to have the fiscal tax year shown in item F, Part I. To make the election, you must complete **Form 8716,** Election To Have a Tax Year Other Than a Required Tax Year, and either attach it to Form 2553 or file it separately.

    **2.** Check here ▶ ☐ to show that the corporation agrees to adopt or change to a tax year ending December 31 if necessary for the IRS to accept this election for S corporation status in the event the corporation is ultimately not qualified to make a section 444 election.

EEA

Form **2553** (Rev. 12-2017)

Form 2553 (Rev. 12-2017)     Page **4**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| **Part III** | Qualified Subchapter S Trust (QSST) Election Under Section 1361(d)(2)* **Note:** If you are making more than one QSST election, use additional copies of page 4. |
|---|---|

| Income beneficiary's name and address | Social security number |
|---|---|
| | |
| Trust's name and address | Employer identification number |
| | |

Date on which stock of the corporation was transferred to the trust (month, day, year) . . . . . . . . . . . . . . . ▶

In order for the trust named above to be a QSST and thus a qualifying shareholder of the S corporation for which this Form 2553 is filed, I hereby make the election under section 1361(d)(2). Under penalties of perjury, I certify that the trust meets the definitional requirements of section 1361(d)(3) and that all other information provided in Part III is true, correct, and complete.

| Signature of income beneficiary or signature and title of legal representative or other qualified person making the election | Date |
|---|---|

\* Use Part III to make the QSST election only if stock of the corporation has been transferred to the trust on or before the date on which the corporation makes its election to be an S corporation. The QSST election must be made and filed separately if stock of the corporation is transferred to the trust **after** the date on which the corporation makes the S election.

| **Part IV** | Late Corporate Classification Election Representations (see instructions) |
|---|---|

If a late entity classification election was intended to be effective on the same date that the S corporation election was intended to be effective, relief for a late S corporation election must also include the following representations.

**1**    The requesting entity is an eligible entity as defined in Regulations section 301.7701-3(a);

**2**    The requesting entity intended to be classified as a corporation as of the effective date of the S corporation status;

**3**    The requesting entity fails to qualify as a corporation solely because Form 8832, Entity Classification Election, was not timely filed under Regulations section 301.7701-3(c)(1)(i), or Form 8832 was not deemed to have been filed under Regulations section 301.7701-3(c)(1)(v)(C);

**4**    The requesting entity fails to qualify as an S corporation on the effective date of the S corporation status solely because the S corporation election was not timely filed pursuant to section 1362(b); **and**

**5a**   The requesting entity timely filed all required federal tax returns and information returns consistent with its requested classification as an S corporation for all of the years the entity intended to be an S corporation and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years, **or**

   **b**   The requesting entity has not filed a federal tax or information return for the first year in which the election was intended to be effective because the due date has not passed for that year's federal tax or information return.

EEA                                      Form **2553** (Rev. 12-2017)

Form 2553 (Rev. 12-2017)                                                                                                      Page **2**

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| **Part I** | **Election Information** *(continued)* **Note:** If you need more rows, use additional copies of page 2. |
|---|---|

| J<br>Name and address of each shareholder or former shareholder required to consent to the election. (see instructions) | K<br>Shareholder's Consent Statement<br>Under penalties of perjury, I declare that I consent to the election of the above-named corporation (entity) to be an S corporation under section 1362(a) and that I have examined this consent statement, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I understand my consent is binding and may not be withdrawn after the corporation (entity) has made a valid election. If seeking relief for a late filed election, I also declare under penalties of perjury that I have reported my income on all affected returns consistent with the S corporation election for the year for which the election should have been filed (see beginning date entered on line E) and for all subsequent years. | | L<br>Stock owned or percentage of ownership (see instructions) | | M<br>Social security number or employer identification number (see instructions) | N<br>Shareholder's tax year ends (month and day) |
|---|---|---|---|---|---|---|
| | Signature | Date | Number of shares or percentage of ownership | Date(s) acquired | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

EEA                                                                                                              Form **2553** (Rev. 12-2017)

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

**2024**

For calendar year 2024 or tax year beginning **01-01**, 2024, ending **12-31**, 2024

| | | |
|---|---|---|
| **A** S election effective date **09-23-2020** | **Name** JMD COASTAL ENTERTAINMENT MARTINI'S | **D** Employer identification number **85-3048658** |
| **B** Business activity code number (see instructions) **722511** | TYPE OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions. **PO BOX 8702** | **E** Date incorporated **09-15-2020** |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **Gulfport** **MS** **39506** | **F** Total assets (see instructions) $ |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. . . . . ☐ Yes ☒ No

**H** Check if: **(1)** ☒ Final return **(2)** ☐ Name change **(3)** ☒ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . **5**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales **157,483** **b** Less returns and allowances | **c** Balance | **1c** | 157,483 |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | | **2** | 88,931 |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | 68,552 |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . | | **4** | |
| | **5** Other income (loss) (see instructions - attach statement) . . . . . . . . | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . | | **6** | 68,552 |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions - attach Form 1125-E) . . . . | | **7** | |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . | | **8** | |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | | **9** | 398 |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 45,623 |
| | **12** Taxes and licenses . . . . . . . . . . . . . **Wks. Tax/Lic.** | | **12** | 20,730 |
| | **13** Interest (see instructions) . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | | **14** | |
| | **15** Depletion **(do not deduct oil and gas depletion.)** . . . . . . . . . . | | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 2,448 |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) . . . | | **19** | |
| | **20** Other deductions (attach statement) . . . . . . . **Statement #2** | | **20** | 132,334 |
| | **21** **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . | | **21** | 201,533 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6. . . . | | **22** | (132,981) |
| **Tax and Payments** | **23 a** Excess net passive income or LIFO recapture tax (see instructions) . . . . . . | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) . . . . . . . . . . . | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) . . . . . . | | **23c** | |
| | **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year . . . . . . . . . | **24a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . | **24c** | | |
| | **d** Elective payment election amount from Form 3800 . . . . . | **24d** | | |
| | **z** Add lines 24a through 24d. . . . . . . . . . . . . . . . | | **24z** | |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . ☐ | | **25** | |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . | | **26** | |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid. . . . . . . | | **27** | |
| | **28** Enter amount from line 27: **Credited to 2025 estimated tax** | Refunded ▶ | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | | |
|---|---|---|---|---|
| **Don L Mangen III** | | | **General Partner** | May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No |
| Signature of officer | | Date | Title | |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| DON MANGEN | DON MANGEN | 05-19-2025 | | CONFIDENTIAL |
| Firm's name ▶ FLASH FINANCIAL SERVICES | | | Firm's EIN ▶ | CONFIDENTIAL |
| Firm's address ▶ 7561 WEST JUDGE PEREZ Arabi LA 70032 | | | Phone no. | (504)279-5700 |

For Paperwork Reduction Act Notice, see separate instructions.
EEA

Form **1120-S** (2024)

Form 1120-S (2024)    JMD COASTAL ENTERTAINMENT                    85-3048658                  Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | | **Yes** | **No** |
|---|---|---|---|---|
| **1** | Check accounting method:    **a** ☒ Cash    **b** ☐ Accrual | | | |
| | **c** ☐ Other (specify) _____ | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity  RESTAURANT       **b** Product or service  FOOD SERVICE | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . | | | |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | **Yes** | **No** |
|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | **Yes** | **No** |
|---|---|---|---|---|
| **5 a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . | | | |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . _____ | | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . _____ | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . | | | |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . _____ | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . | | | |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . . . ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . $ _____ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . | | | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

EEA                                                                                         Form **1120-S** (2024)

Form 1120S (2024)    JMD COASTAL ENTERTAINMENT    85-3048658    Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . $ _____ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | |
| 14 a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . | | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $ _____ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . | | ☐ | ☐ |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . | 1 | (132,981) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . | 5a | |
| | | **b** Qualified dividends | 5b | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions)         Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . | 11 | |
| | 12a | Cash charitable contributions . . . . . . . . . . . . . . . . . . . | 12a | |
| | b | Noncash charitable contributions . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Investment interest expense . . . . . . . . . . . . . . . . . . . . | 12c | |
| | d | Section 59(e)(2) expenditures . . . . . . . . . Type: | 12d | |
| | e | Other deductions (see instructions)         Type: | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). | 13c | |
| | d | Other rental real estate credits (see instructions) . . Type: | 13d | |
| | e | Other rental credits (see instructions)         Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . Type: | 13g | |
| **Inter-national** | 14 | **Qualified for exception to filing Schedule K-2** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . | 16f | |

EEA    Form **1120-S** (2024)

Form 1120-S (2024) JMD COASTAL ENTERTAINMENT                                        85-3048658                    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

**Other Information**

| | | | |
|---|---|---|---|
| **17a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . . | **17c** | |
| **d** | Other items and amounts (attach statement)                        **Statement #18** | | |

**Reconciliation**

| | | | |
|---|---|---|---|
| **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f . . . . . . . . . . . . . . . . . | **18** | (132,981) |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| **1** | Cash . . . . . . . . . . . . . . . . | | | | |
| **2a** | Trade notes and accounts receivable . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . . | | | | |
| **6** | Other current assets (attach statement) . . . . . | | | | |
| **7** | Loans to shareholders . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . | | | | |
| **b** | Less accumulated depreciation . . . . . . . . | ( ) | | ( ) | |
| **11a** | Depletable assets . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| **18** | Other current liabilities (attach statement) . . . . | | | | |
| **19** | Loans from shareholders . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| **21** | Other liabilities (attach statement) . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) . . | | | | |
| **26** | Less cost of treasury stock . . . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . . . . . | | | | |

EEA                                                                                          Form **1120-S** (2024)

Form 1120-S (2024)  JMD COASTAL ENTERTAINMENT                                      85-3048658                Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . . . | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest  $ _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation  $ _____ | | **a** | Depreciation  $ _____ | |
| **b** | Travel and entertainment  $ _____ | | **7** | Add lines 5 and 6  . . . . . . . . . . . | |
| **4** | Add lines 1 through 3  . . . . . . . . . . . | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year  . . . . . . . . . . | (409,706) | | | |
| **2** | Ordinary income from page 1, line 22  . . . . . . . . | | | | |
| **3** | Other additions  . . . . . . . . . . . . . . | | | | |
| **4** | Loss from page 1, line 22  . . . . . . . . . . | ( 132,981 ) | | | |
| **5** | Other reductions  . . . . . . . . . . . . . . | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5  . . . . . . . . . . . . | (542,687) | | | |
| **7** | Distributions  . . . . . . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6  . . . . . . . . . . . . . . . . . . . | (542,687) | | | |

EEA                                                                                        Form **1120-S** (2024)

Form **1125-A**

(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 6,700 |
| 2 | Purchases | 2 | 75,017 |
| 3 | Cost of labor | 3 | 7,214 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 88,931 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 88,931 |

**9a** Check all methods used for valuing closing inventory. See instructions.

    *(i)* ☒ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (specify method used and attach explanation)

    For certain small business taxpayers, alternative methods of accounting for inventories:

    *(iv)* ☐ Non-incidental materials and supplies method

    *(v)* ☐ AFS method

    *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods   ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO   **9d(i)**

    *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve   **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   ☐ Yes   ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   ☐ Yes   ☐ No

---

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

EEA

671124

**Schedule K-1**
**(Form 1120-S)**

**2024**

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year

beginning 01-01 2024 ending 12-31-2024

**Shareholder's Share of Income, Deductions, Credits, etc.**

See separate instructions.

OMB No. 1545-0123

| X | Final K-1 | | Amended K-1 |

**Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | | |
|---|---|---|
| 1 Ordinary business income (loss) | (53,193) | 13 Credits |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Interest income | | |
| 5a Ordinary dividends | | |
| 5b Qualified dividends | | 14 Schedule K-3 is attached if checked . . . . . . . □ |
| 6 Royalties | | 15 Alternative minimum tax (AMT) items |
| 7 Net short-term capital gain (loss) | | |
| 8a Net long-term capital gain (loss) | | |
| 8b Collectibles (28%) gain (loss) | | |
| 8c Unrecaptured section 1250 gain | | |
| 9 Net section 1231 gain (loss) | | 16 Items affecting shareholder basis |
| 10 Other income (loss) | | |

**Shareholder's Share of Income, Deductions, Credits, etc.**

**Part I** | **Information About the Corporation**

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport                MS    39506

**C** IRS Center where corporation filed return
Ogden

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .    100
End of tax year . . . . . . . . . .    100

**Part II** | **Information About the Shareholder**

**E** Shareholder's identifying number
CONFIDENTIAL

**F1** Shareholder's name, address, city, state, and ZIP code
STEVEN M STAFFORD

2200 DAUPHIN STREET
Mobile            AL   36606

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder? Individual

**G** Current year allocation percentage . . . . . .    40.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .    40
End of tax year . . . . . . . . . .    40

**I** Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . $ _____

| 17 Other information |
| AC    62,995 |
| 11 Section 179 deduction |
| 12 Other deductions |
| V*    STMT |

| 18 □ More than one activity for at-risk purposes* |
| 19 □ More than one activity for passive activity purposes* |

* See attached statement for additional information.

For IRS Use Only

| Schedule K-1 Supplemental Information | 2024 |
|---|---|

Shareholder's name

STEVEN M STAFFORD

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

Form 1120S Schedule K-1 Codes

```
Line 17, Code AC - Gross receipts for section 448(c)
                 [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                 [Form 8995 or Form 8995-A]
```

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2024**

Name(s) as shown on return
**JMD COASTAL ENTERTAINMENT**

Tax ID Number
**85-3048658**

Name(s) as shown on K1
**STEVEN M STAFFORD**

Tax ID Number
**CONFIDENTIAL**

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (53,193) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 2,886 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | TIN: | CONFIDENTIAL | Tax year ending: 12-31-2024 | Ownership %: 40.000000 |
|---|---|---|---|---|

| Shareholder Name: | STEVEN M STAFFORD |
|---|---|

| Corporation Name: | JMD COASTAL ENTERTAINMENT | EIN | 85-3048658 |
|---|---|---|---|

### Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 181,150 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 20,000 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 201,150 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 201,150 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 201,150 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 53,193 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 53,193 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 53,193 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 147,957 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 147,957 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 53,193 | |
| 21 | Less: Applied this year | 53,193 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2024**

| Shareholder Number: | TIN: **CONFIDENTIAL** | Year Ended: 12-31-2024 | Ownership %: 40.000000 |
|---|---|---|---|

| Shareholder Name: STEVEN M STAFFORD |
|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 53,193 | 53,193 | 100.000000 | 53,193 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 53,193 | 53,193 | | 53,193 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| Totals | | | 53,193 | 53,193 | | 53,193 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

**STEVEN M STAFFORD**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

Shareholder's ID Number

**CONFIDENTIAL**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2024, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

   Criteria 1 - Corporation had no or limited foreign activity
   Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671124

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning **01-01** 2024  ending **12-31-2024**

**Shareholder's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| [X] Final K-1 | [ ] Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III**  **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) (19,947) | **13** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Schedule K-3 is attached if checked . . . . . . . [ ] | |
| **6** Royalties | **15** Alternative minimum tax (AMT) items | |
| **7** Net short-term capital gain (loss) | | |
| **8a** Net long-term capital gain (loss) | | |
| **8b** Collectibles (28%) gain (loss) | | |
| **8c** Unrecaptured section 1250 gain | | |
| **9** Net section 1231 gain (loss) | **16** Items affecting shareholder basis | |
| **10** Other income (loss) | | |
| | **17** Other information AC 23,622 | |
| **11** Section 179 deduction | | |
| **12** Other deductions | | |
| | **V*** STMT | |

**Part I**  **Information About the Corporation**

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
**JMD COASTAL ENTERTAINMENT**
**MARTINI'S**
**PO BOX 8702**
**Gulfport** **MS 39506**

**C** IRS Center where corporation filed return
**Ogden**

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . 100
End of tax year . . . . . . . . . . 100

**Part II**  **Information About the Shareholder**

**E** Shareholder's identifying number
**CONFIDENTIAL**

**F1** Shareholder's name, address, city, state, and ZIP code
**DON MANGEN**

**PO BOX 8702**
**Gulfport** **MS 39506**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN      Name
**F3** What type of entity is this shareholder? **Individual**

**G** Current year allocation percentage . . . . . . 15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . 15
End of tax year . . . . . . . . . . 15

**I** Loans from shareholder
Beginning of tax year . . . . . . . $
End of tax year . . . . . . . . . $

For IRS Use Only

| | |
|---|---|
| **18** [ ] More than one activity for at-risk purposes* | |
| **19** [ ] More than one activity for passive activity purposes* | |

\* See attached statement for additional information.

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

DON MANGEN

Shareholder's ID Number

(CONFIDENTIAL)

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

Form 1120S Schedule K-1 Codes

Line 17, Code AC - Gross receipts for section 448(c)
           [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
           [Form 8995 or Form 8995-A]

1120SK_1.LD2

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2024**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| DON MANGEN | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (19,947) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,082 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder's Basis Worksheet (Prepared from the S Corporation Records)** **2024**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| | |
|---|---|
| Shareholder Number: | TIN: CONFIDENTIAL | Tax year ending: 12-31-2024 | Ownership %: 15.000000 |
| Shareholder Name: DON MANGEN | |
| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 70,946 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 7,500 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) d | | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) g | | |
| h | Other Income | (Sch K-1, Line 10) h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) 3a-h | | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) 3i | | |
| j | Increase for Excess Depletion Adjustment | 3j | | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | 3k | | |
| l | Gain from 179 asset disposition | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 78,446 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 78,446 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 78,446 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) a 19,947 | | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) 9a-n 19,947 | | |
| o | Other decreases | (Page 2, Col e, Line 9o) 9o | | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 19,947 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 58,499 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 58,499 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 58,499 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 19,947 | |
| 21 | Less: Applied this year | 19,947 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2024**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2024 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: DON MANGEN |||
|---|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

|  |  | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 19,947 | 19,947 | 100.000000 | 19,947 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 19,947 | 19,947 | | 19,947 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| **Totals** | | | 19,947 | 19,947 | | 19,947 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

**DON MANGEN**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2024, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671124

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning  01-01 2024   ending  12-31-2024

**Shareholder's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702

Gulfport            MS  39506

**C** IRS Center where corporation filed return
Ogden

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .   100
End of tax year . . . . . . . . . . .   100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
CONFIDENTIAL

**F1** Shareholder's name, address, city, state, and ZIP code
BLAKE WHITSON

6274 KIMBROUGH BLVD
Biloxi              MS  39532

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____ Name _____

**F3** What type of entity is this shareholder?  Individual

**G** Current year allocation percentage . . . . . .  15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .   15
End of tax year . . . . . . . . . . .   15

**I** Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

*For IRS Use Only*

---

X Final K-1    Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**1** Ordinary business income (loss)
(19,947)

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**4** Interest income

**5a** Ordinary dividends

**5b** Qualified dividends

**6** Royalties

**7** Net short-term capital gain (loss)

**8a** Net long-term capital gain (loss)

**8b** Collectibles (28%) gain (loss)

**8c** Unrecaptured section 1250 gain

**9** Net section 1231 gain (loss)

**10** Other income (loss)

**11** Section 179 deduction

**12** Other deductions

**13** Credits

**14** Schedule K-3 is attached if checked . . . . . . . ☐

**15** Alternative minimum tax (AMT) items

**16** Items affecting shareholder basis

**17** Other information
AC                23,622

V*          STMT

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*

* See attached statement for additional information.

---

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**
EEA

| Schedule K-1 Supplemental Information | 2024 |
|---|---|

Shareholder's name
BLAKE WHITSON

Shareholder's ID Number
CONFIDENTIAL

Name of S Corporation
JMD COASTAL ENTERTAINMENT

S Corporation's EIN
85-3048658

Form 1120S Schedule K-1 Codes

Line 17, Code AC - Gross receipts for section 448(c)
                   [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
                   [Form 8995 or Form 8995-A]

1120SK_1.LD2

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2024**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| JMD COASTAL ENTERTAINMENT | 85-3048658 |
| Name(s) as shown on K1 | Tax ID Number |
| BLAKE WHITSON | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (19,947) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,082 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder Basis Worksheet — CPWS**

Basis is reported on Form 7203 must be determined at the shareholder level. Consult your tax advisor.

**2024**

| | |
|---|---|
| Shareholder Number: | TIN: **CONFIDENTIAL** 5 | Tax year ending: 12-31-2024 | Ownership %: 15.000000 |
| Shareholder Name: | BLAKE WHITSON |
| Corporation Name: | JMD COASTAL ENTERTAINMENT | EIN | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 70,946 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 7,500 |
| 3 | Increases for income and gain items: | | | |
| | a  Ordinary Income | (Sch K-1, Line 1) | a | |
| | b  Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| | c  Other Rental Income | (Sch K-1, Line 3c) | c | |
| | d  Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| | e  Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| | f  Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| | g  Section 1231 Gain | (Sch K-1, Line 9) | g | |
| | h  Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| | i  Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| | j  Increase for Excess Depletion Adjustment | | 3j | |
| | k  Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| | l  Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 78,446 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 78,446 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13)  a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r)  b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 78,446 |
| 9 | Decreases for Loss and Deduction items | | | |
| | a  Ordinary Loss | (Page 2, Col e, Line 9a)  a  19,947 | | |
| | b  Real Estate Rental Loss | (Page 2, Col e, Line 9b)  b | | |
| | c  Other Rental Loss | (Page 2, Col e, Line 9c)  c | | |
| | d  Capital Loss | (Page 2, Col e, Line 9d)  d | | |
| | e  Other Portfolio Loss | (Page 2, Col e, Line 9e)  e | | |
| | f  Section 1231 Loss | (Page 2, Col e, Line 9f)  f | | |
| | g  Other Loss | (Page 2, Col e, Line 9g)  g | | |
| | h  Charitable Contributions | (Page 2, Col e, Line 9h)  h | | |
| | i  Section 179 Expense | (Page 2, Col e, Line 9i)  i | | |
| | j  Portfolio Income Expenses | (Page 2, Col e, Line 9j)  j | | |
| | k  Other Deductions | (Page 2, Col e, Line 9k)  k | | |
| | l  Interest Expense on Investment Debt | (Page 2, Col e, Line 9l)  l | | |
| | m  Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m)  m | | |
| | n  Section 59(e) Expenditures | (Page 2, Col e, Line 9n)  n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n)  9a-n  19,947 | | |
| | o  Other decreases | (Page 2, Col e, Line 9o)  9o | | |
| | p  Loss from 179 asset disposition | (Page 2, Col e, Line 9n)  9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 19,947 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 58,499 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | 58,499 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 58,499 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add:  Losses and deductions this year | 19,947 | |
| 21 | Less:  Applied this year | 19,947 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

**2024**

| Shareholder Number: | TIN: CONFIDENTIAL | Year Ended: 12-31-2024 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: BLAKE WHITSON | | | |
|---|---|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | | EIN 85-3048658 |
|---|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 19,947 | 19,947 | 100.000000 | 19,947 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 19,947 | 19,947 | | 19,947 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| **Totals** | | | 19,947 | 19,947 | | 19,947 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

**BLAKE WHITSON**

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2024, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671124

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning **01-01** 2024  ending **12-31-2024**

**Shareholder's Share of Income, Deductions,
Credits, etc.**    See separate instructions.

[X] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | (19,947) | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . [ ] |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |

**Part I    Information About the Corporation**

**A**  Corporation's employer identification number
**85-3048658**

**B**  Corporation's name, address, city, state, and ZIP code
**JMD COASTAL ENTERTAINMENT**
**MARTINI'S**
**PO BOX 8702**

**Gulfport            MS   39506**

**C**  IRS Center where corporation filed return
**Ogden**

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . .    **100**
End of tax year . . . . . . . . . .    **100**

**Part II    Information About the Shareholder**

**E**  Shareholder's identifying number
**CONFIDENTIAL**

**F1**  Shareholder's name, address, city, state, and ZIP code
**JASON WHITE**

**107 ROYAL CRESCENT DR**
**Belle Chasse            LA   70037**

**F2**  If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____    Name _____

**F3**  What type of entity is this shareholder?  **Individual**

**G**  Current year allocation percentage . . . . . .    **15.00000 %**

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . .    **15**
End of tax year . . . . . . . . . .    **15**

**I**  Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . $ _____

| | | | |
|---|---|---|---|
| 17 | Other information | | |
| AC | | | 23,622 |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| V* | STMT | | |
| 18 [ ] | More than one activity for at-risk purposes* | | |
| 19 [ ] | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

_For IRS Use Only_

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**
EEA

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

JASON WHITE

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

### Form 1120S Schedule K-1 Codes

Line 17, Code AC - Gross receipts for section 448(c)
        [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
        [Form 8995 or Form 8995-A]

1120SK_1.LD2

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2024**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| JMD COASTAL ENTERTAINMENT | 85-3048658 |

| Name(s) as shown on K1 | Tax ID Number |
|---|---|
| JASON WHITE | CONFIDENTIAL |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (19,947) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,082 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| | | | |
|---|---|---|---|
| **Shareholder Number:** | **TIN:** CONFIDENTIAL 7 | **Tax year ending:** 12-31-2024 | **Ownership %:** 15.000000 |
| **Shareholder Name:** | JASON WHITE | | |
| **Corporation Name:** | JMD COASTAL ENTERTAINMENT | **EIN** | 85-3048658 |

**Stock basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 71,073 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 7,500 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) | e | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | |
| h | Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 78,573 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 78,573 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | |
| | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 78,573 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 19,947 |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 19,947 |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 19,947 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 58,626 |

**Debt Basis**

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 58,626 |

**Carryover**

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 19,947 | |
| 21 | Less: Applied this year | 19,947 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

Keep for your records.

| Shareholder Number: | TIN: CONFIDENTIAL 7 | Year Ended: 12-31-2024 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: JASON WHITE | | | |

| Corporation Name: JMD COASTAL ENTERTAINMENT | | EIN 85-3048658 |

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | 19,947 | 19,947 | 100.000000 | 19,947 | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | | | | | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 19,947 | 19,947 | | 19,947 | |
| | | | | | | | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | | | | | |
| | | | | | | | |
| Totals | | | 19,947 | 19,947 | | 19,947 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2024** |

Shareholder's name

**JASON WHITE**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2024, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671124

| | |
|---|---|
| **Schedule K-1 (Form 1120-S)** | |
| Department of the Treasury<br>Internal Revenue Service | |

**2024**

For calendar year 2024, or tax year

beginning  01-01 2024    ending  12-31-2024

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

[X] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

---

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-3048658

**B** Corporation's name, address, city, state, and ZIP code
JMD COASTAL ENTERTAINMENT
MARTINI'S
PO BOX 8702
Gulfport            MS  39506

**C** IRS Center where corporation filed return
Ogden

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .   100
End of tax year . . . . . . . . . . .   100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
CONFIDENTIAL

**F1** Shareholder's name, address, city, state, and ZIP code
OSCAR BREWER JR

13234 CARIAGE CIRCLE
Gulfport            MS  39503

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN            Name

**F3** What type of entity is this shareholder?  Individual

**G** Current year allocation percentage . . . . .   15.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .   15
End of tax year . . . . . . . . . .   15

**I** Loans from shareholder
Beginning of tax year . . . . . . . $
End of tax year . . . . . . . . . . $

For IRS Use Only

---

| # | Item | |
|---|---|---|
| 1 | Ordinary business income (loss) | (19,947) |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| # | Item | |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . [ ] | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| 17 | Other information | |
| AC | | 23,622 |
| V* | STMT | |

18 [ ] More than one activity for at-risk purposes*
19 [ ] More than one activity for passive activity purposes*

\* See attached statement for additional information.

---

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**
EEA

| Schedule K-1 Supplemental Information | 2024 |
|---|---|

Shareholder's name

OSCAR BREWER JR

Shareholder's ID Number

CONFIDENTIAL

Name of S Corporation

JMD COASTAL ENTERTAINMENT

S Corporation's EIN

85-3048658

Form 1120S Schedule K-1 Codes

Line 17, Code AC - Gross receipts for section 448(c)
              [See K-1 instructions, page 17 (Form 8990)]
Line 17, Code V  - Section 199A information
              [Form 8995 or Form 8995-A]

1120SK_1.LD2

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2024**

Name(s) as shown on return
**JMD COASTAL ENTERTAINMENT**

Tax ID Number
**85-3048658**

Name(s) as shown on K1
**OSCAR BREWER JR**

Tax ID Number
**CONFIDENTIAL**

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | JMD COASTAL ENTERTAINMENT | 85-3048658 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (19,947) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 1,082 | | | | | |
| Unadjusted Basis Immediately After Acquisition | | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

**Shareholder's Basis Worksheet (Prepared from the S Corporation Records)** **2024**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| | | |
|---|---|---|
| **Shareholder Number:** | TIN: CONFIDENTIAL | **Tax year ending:** 12-31-2024 **Ownership %:** 15.000000 |
| **Shareholder Name:** | OSCAR BREWER JR | |
| **Corporation Name:** | JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |

### Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | 71,073 |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | 7,500 |
| 3 | Increases for income and gain items: | | | |
| a | Ordinary Income | (Sch K-1, Line 1) a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) d | | |
| e | Capital Gain | (Sch K-1, Line 7 & 8a) e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) g | | |
| h | Other Income | (Sch K-1, Line 10) h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | |
| j | Increase for Excess Depletion Adjustment | | 3j | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| l | Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 78,573 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 78,573 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1. Line 16c & 13) a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 78,573 |
| 9 | Decreases for Loss and Deduction items | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) a 19,947 | | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) f | | |
| g | Other Loss | (Page 2, Col e, Line 9g) g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) h | | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n 19,947 | |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 19,947 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 58,626 |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | |
| 13 | New loans to corporation during year | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | |
| 15 | Less: Loans repaid by corporation during the year | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | 18 | 58,626 |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 19,947 | |
| 21 | Less: Applied this year | 19,947 | |
| 22 | End of year (Not less than zero) | 0 | |

WK_SBAS.LD

**Allocation of Losses and Deductions**

**2024**

Keep for your records.

| Shareholder Number: | TIN: CONFIDENTIAL 7 | Year Ended: 12-31-2024 | Ownership %: 15.000000 |
|---|---|---|---|

| Shareholder Name: OSCAR BREWER JR | |
|---|---|

| Corporation Name: JMD COASTAL ENTERTAINMENT | EIN 85-3048658 |
|---|---|

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Dissallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a | Ordinary losses from trade or business (Sch K, Line 1) | | 19,947 | 19,947 | 100.000000 | 19,947 | |
| b | Net losses from rental real estate activities (Sch K, Line 2) | | | | | | |
| c | Net losses from other rental activities (Sch K, Line 3c) | | | | | | |
| d | Net short-term capital losses (Sch K, Lines 7 & 8a) | | | | | | |
| | Net long-term capital losses | | | | | | |
| e | Other portfolio losses (Sch K, Line 10a) | | | | | | |
| f | Net losses under Section 1231 (Sch K, Line 9) | | | | | | |
| g | Other losses (Sch K, Line 10e) | | | | | | |
| h | Charitable contributions (Sch K, Line 12a-g) | | | | | | |
| i | Section 179 expense deduction (Sch K, Line 11) | | | | | | |
| j | Portfolio income expenses (Sch K, Line 12l) | | | | | | |
| k | Other deductions (Sch K, Ln 12, i,m-o,s) | | | | | | |
| l | Interest expense on investment debts (Sch K, Line 12h) | | | | | | |
| m | Foreign taxes paid or accrued (Sch K, Line 16f) | | | | | | |
| n | Section 59(e) expenditures (Sch K, Line 12j) | | | | | | |
| o | Other decreases | | | | | | |
| p | Loss from 179 asset | | | | | | |
| | Total deductible losses and deductions | | 19,947 | 19,947 | | 19,947 | |
| 7a | Nondeductible expenses & credit adj (Sch K, Line 16c & 13) | | | | | | |
| b | Oil and gas depletion (Sch K, Line 17r) | | | | | | |
| | Total nondeductible losses and deductions | | | | | | |
| | **Totals** | | 19,947 | 19,947 | | 19,947 | |

WK_SBAS~.LD2

| **Schedule K-1 Supplemental Information** | **2024** |
|---|---|

Shareholder's name

**OSCAR BREWER JR**

Shareholder's ID Number

**CONFIDENTIAL**

Name of S Corporation

**JMD COASTAL ENTERTAINMENT**

S Corporation's EIN

**85-3048658**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2024, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

    Criteria 1 - Corporation had no or limited foreign activity
    Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD